# Exhibit 3
# Declaration of P. Trujillo

*Mostafa v. Barr, et al.*,
No. 20-cv-00694-PAB-NYW (D. Colo.)

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO**

Civil Action No. 20-cv-00694-PAB-NYW

MOSTAFA KAMEL MOSTAFA,

      Plaintiff,

v.

WILLIAM BARR, U.S. Attorney General,
CHRISTOPHER WRAY, FBI Director,
KATHLEEN H. SAWYER, BOP Director,
B. TRUE, ADX Florence Warden,
MS. TUTTOILMUNDO, H Unit Manager, and
JOHN AND JANE DOES, ET AL,

      Defendants.

---

**DECLARATION OF PAULA TRUJILLO**

---

      I, Paula Trujillo, pursuant to 28 U.S.C. § 1746, and based upon my personal knowledge and information made known to me from official records reasonably relied upon by me in the course of my employment, hereby make the following declaration relating to the above entitled matter.

      1.      I am employed by the United States Department of Justice, Federal Bureau of Prisons (Bureau) as a Paralegal Specialist at the Federal Correctional Complex in Florence, Colorado.  I have been employed by the Bureau, in positions of increasing responsibility, since September 2002.  One of those positions included serving as the Administrative Remedy Clerk at ADX Florence for approximately five years.

2.      As part of my official duties, I have access to records maintained by the Bureau in the ordinary course of business, including administrative remedy requests of federal inmates, information maintained in the SENTRY[1] database, and inmate central files.  All records attached to this declaration are true and accurate copies of Bureau records maintained in the ordinary course of business.

3.      I am familiar with all four levels of the inmate administrative grievance procedure created by the Bureau Administrative Remedy Program.  *See* 28 C.F.R. §§ 542.10 - 542.19.

4.      The Bureau has a four-tiered Administrative Remedy Program for inmate grievances, which is codified at 28 C.F.R. § 542.10 *et seq.*  The first step is informal resolution with prison staff.  28 C.F.R. § 542.13(a).  Requests for Informal Resolution Forms (also known as a BP-8) are not assigned a Remedy ID number and are not tracked.  The second step is the filing of a formal Request for Administrative Remedy (also known as a BP-9) at the institution in which the inmate is incarcerated.  *See* 28 C.F.R. § 542.14.  The BP-9 must be filed within "20 calendar days following the date on which the basis for the Request occurred."  *See* 28 C.F.R. § 542.14(a).  If the inmate feels the response to his BP-9 is not satisfactory, within 20 calendar days of the date the Warden signed the response, the inmate may then appeal the complaint to the Regional Director, by filing a Regional Office Administrative Remedy Appeal (also

---

[1] SENTRY is the Bureau's national database which tracks various data regarding an inmate's confinement, including, but not limited to, an inmate's institutional history, sentencing information, participation in programs, administrative remedies, and discipline history.

known as a BP-10).  *See* 28 C.F.R. § 542.15(a).  If dissatisfied with the Regional Director's response, the inmate may appeal to the Director, National Inmate Appeals, in the Office of the General Counsel in Washington D.C., by filing a Central Office Administrative Remedy Appeal (also known as a BP-11).  *Id.*  An inmate may not raise in an appeal an issue he did not raise in a lower level filing.  *See* 28 C.F.R. § 542.15(b)(2).  The Administrative Remedy Coordinator at any level may reject and return to the inmate without response a Request for Administrative Remedy or appeal that does not meet procedural requirements as outlined in the Code of Federal Regulations.  *See* 28 C.F.R. § 542.17(a).

5.      An inmate has not exhausted his administrative remedies until he has properly sought review at all three formal levels.  *Id.*

6.      Since July 1990, the Bureau has maintained information related to administrative complaints filed by inmates under the Bureau Administrative Remedy Program in SENTRY.  One of the many functions of the SENTRY database is to track administrative remedy complaints and appeals, and it allows one to complete a computerized search of complaints and appeals filed by a specific inmate.

7.      Each formal complaint (i.e. BP-9, BP-10, and BP-11) is logged into SENTRY at the receiving location.  If the complaint is an initial filing, it receives a unique Remedy ID Number upon initial entry, which follows the complaint throughout the appeal process.  Each Remedy ID Number also contains an extender that identifies the level of review.  The extension F-1 indicates the complaint was filed at the institution level (BP-9).  The extension R-1 indicates the complaint or appeal was filed at the

regional level (BP-10).  The extension A-1 indicates the appeal was filed at the national level (BP-11).  So, for example, a formal complaint may be identified as 123456-F1 when filed as a BP-9 at the institution level, as 123456-R1 when filed as a BP-10 at the regional level, and as 123456-A1 when filed as a BP-11 at the national level.  That is, the unique Remedy ID number follows the complaint through the process but the extension changes to reflect the level at with the complaint is filed.  The number at the end of the extension may change if the remedy or appeal is initially rejected and is then re-filed due to a technical problem, such as improper form, failing to include documentation, or improper filing at that level (i.e., 123456-F1; 123456-F2, etc.).

8.      I am familiar with the plaintiff in this litigation, inmate Mostafa Kamel Mostafa (Plaintiff), Register Number 67495-054.  Plaintiff was convicted of various terrorism related crimes, including the Islamic Army of Aden's hostage taking of sixteen (16) tourists in Yemen, two of whom were American citizens, which ended with the deaths of four hostages.  He was sentenced in the Southern District of New York to imprisonment for Life.  *See* Att. 1, SENTRY Public Information Profile at 2.  Plaintiff is not a citizen of the United States.  According to our records, the Bureau of Immigration & Customs Enforcement (ICE) has a hold on Plaintiff for possible deportation.  *See*, Att. 2, Inmate ICE Detainer.

9.      I am aware of Plaintiff's Motion for Reconsideration in which he claims he cannot properly clean his cell and in combination with COVID-19, he should be released because he is at risk.  *See* Doc. 50 at 3-6.

10.     I have reviewed the SENTRY information identifying the number and types of administrative remedies and appeals filed by Plaintiff.  The review of SENTRY records indicates that, since Plaintiff entered the custody of the Bureau, he has filed 389 administrative remedies or appeals.  *See* Att. 3, SENTRY Administrative Remedy Index at 26.  I reviewed each administrative remedy filing – *i.e.,* the BP-9, BP-10, and BP-11 forms submitted by Plaintiff to the Bureau.  Three administrative remedies have been identified to be related to Plaintiff's COVID-19 claims.

**I.      Remedy ID Number 1032022 – Food Packaging and COVID-19**

11.     On July 8, 2020, Plaintiff filed a complaint, claiming his food is not always open or in packaging that he can easily open.  He further claims that sometimes he must use his teeth to open food packages and doing so exposes him to harm because of COVID-19.  The complaint was logged into SENTRY at the ADX and assigned Remedy ID Number 1032022-F1 (BP-9).  *See* Att. 4 SENTRY Administrative Remedy Case 1032022 at 2.  The Warden provided a response to Plaintiff on August 6, 2020. *Id.*

12.     On August 24, 2020, Plaintiff appealed the decision to the Regional Director for the North Central Region (NCR).  *Id.*  The appeal was logged into SENTRY at NCR and assigned Remedy ID Number 1032022-R1.  *Id.*  The appeal was rejected because it was a procedurally deficient administrative remedy.  *Id.*  The "STATUS CODE: REJ" means the appeal was rejected.  The "STATUS REASON: IRQ" means that Plaintiff did not provide a copy of the BP-9 form or a copy of the warden's response.

Plaintiff was provided an opportunity to correct his deficiency and resubmit the appeal. *Id.*

13.     On September 14, 2020, Plaintiff resubmitted his appeal in the proper form.  The resubmitted appeal was logged in SENTRY at NCR and assigned Remedy ID Number 1032022-R2.  *Id* at 3.  Plaintiff's claim was investigated and the response indicated that the Warden adequately addressed the issue on October 13, 2020. Plaintiff has not submitted an appeal to the Office of General Counsel, in Washington D.C.  As of today's date, the national office has not received this appeal.  Therefore, Plaintiff has not exhausted administrative remedy in Remedy Case 1032022 as he has not sought review at all three formal levels.  The BP-9 and BP-10 responses are attached.  *See* Att. 5, Administrative Remedy 103202-FR.

**II.     Remedy ID Number 1043247 – SAM and COVID-19**

14.     On August 25, 2020, Plaintiff filed a complaint, requesting that the Special Administrative Measures (SAM) imposed by the United States Attorney General be lifted or adjusted due to COVID-19.  The complaint was logged into SENTRY at the ADX and assigned Remedy ID Number 1043247-F1.  *See* Att. 6 SENTRY Administrative Remedy Case 1043247 at 2.  The Warden provided a response to Plaintiff on October 7, 2020.  The response indicated that the SAM was appropriately imposed against Plaintiff, his housing assignment is appropriate for his security and custody needs.  The response further indicates that the Bureau recognizes that Plaintiff has a legitimate concern about the spread and effects of COVID-19; however, the virus does not warrant a change to Plaintiff's housing assignment.  *Id.*

15.      On November 16, 2020, Plaintiff appealed the decision to the NCR.  The appeal was logged into SENTRY at the NCR and assigned Remedy ID Number 1043247-R1.  Plaintiff's claim was investigated and his appeal was denied on November 25, 2020.  *Id.*  As of today's date, the national office has not received this appeal.  Therefore, Plaintiff has not exhausted administrative remedy in Remedy Case 1043247 as he has not sought review at all three formal levels.  Due to the recent denial at the regional level, my office has not yet received the BP-10.  However, the BP-9 response is attached. *See* Att. 7, Administrative Remedy 1043247-F.

### III.      Remedy ID Number 1043331 – Transfer Due to COVID-19

16.      On August 25, 2020, Plaintiff filed a complaint requesting a transfer from the ADX due to COVID-19.  The complaint was logged into SENTY at the ADX and assigned Remedy ID Number 1043331-F1.  *See* Att. 8 SENTRY Administrative Remedy Case 1043331 at 2.  The Warden provided a response to Plaintiff on October 7, 2020.  The response indicates placement at the ADX was addressed via Administrative Remedy 1043247-F1.  *Id.*

17.      On November 3, 2020, Plaintiff appealed the decision to the NCR.  The appeal was logged into SENTRY and assigned Remedy ID Number 1043331-R1.  *Id.* On November 3, 2020, the appeal was rejected because it was a procedurally deficient administrative remedy.  The "STATUS CODE: REJ" means the appeal was rejected.  The "STATUS REASON:  OTH with REMARKS: REPETITIVE" means that further review of this issue is an inappropriate use of the administrative remedy program.  Rejections can be appealed at the national level. Plaintiff has not submitted an appeal

to the Office of General Counsel, in Washington D.C.  Therefore, Plaintiff has not exhausted administrative remedy in Remedy Case 1032022 as he has not sought review at all three formal levels. The regional office does not save appeals that are rejected, thus I do not have a copy of the rejection. However, the BP-9 response is attached. *See* Att. 9, Administrative Remedy 1043331-F.

## CONCLUSION

18.     After further review, Plaintiff has not filed an Administrative Remedy of any type regarding COVID-19 issues as it relates to needing assistance with donning and doffing a mask.

19.     Therefore, pursuant to Bureau policy and the Code of Federal Regulations, Plaintiff has not properly exhausted administrative remedies as to these claims.  *See* 28 C.F.R. § 542.15(b)(2).

Pursuant to the provisions of 28 U.S.C. § 1746, declare under penalty of perjury that the foregoing is true and correct to the best of my information, knowledge, and belief.

Executed on this 14th day of December 2020, in Florence, Colorado.


*s/ Paula Trujillo*
Paula Trujillo
Paralegal Specialist
FCC Florence, Colorado
Federal Bureau of Prisons

**Enclosures**

Att. 1, SENTRY Public Information Profile

Att. 2, Inmate ICE Detainer

Att. 3, SENTRY Administrative Remedy Index

Att. 4, SENTRY Administrative Remedy Case 1032022

Att. 5, Administrative Remedy 103202-FR

Att. 6, SENTRY Administrative Remedy Case 1043247

Att. 7, Administrative Remedy 1043247-F

Att. 8, SENTRY Administrative Remedy Case 1043331

Att. 9, Administrative Remedy 1043331-F

# Trujillo Declaration – Attachment 1

*Mostafa v. Barr, et al.*,
No. 20-cv-00694-PAB-NYW (D. Colo.)

```
   FLMCG            *        PUBLIC INFORMATION        *      12-10-2020
   PAGE 001         *          INMATE DATA             *      11:16:29
                             AS OF 12-10-2020


REGNO..: 67495-054 NAME: MOSTAFA, KAMEL MOSTAFA

                      RESP OF: FLM
                      PHONE..: 719-784-9464   FAX: 719-784-5290
                                              RACE/SEX...: WHITE / MALE
                                              AGE:  62
PROJ REL MT: LIFE                             PAR ELIG DT: N/A
PROJ REL DT: LIFE                             PAR HEAR DT:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
   FLMCG           *        PUBLIC INFORMATION          *      12-10-2020
   PAGE 002         *           INMATE DATA             *      11:16:29
                           AS OF 12-10-2020


REGNO..: 67495-054 NAME: MOSTAFA, KAMEL MOSTAFA

                    RESP OF: FLM
                    PHONE..: 719-784-9464   FAX: 719-784-5290
THE FOLLOWING SENTENCE DATA IS FOR THE INMATE'S CURRENT COMMITMENT.
THE INMATE IS PROJECTED FOR RELEASE:  LIFE

----------------------CURRENT JUDGMENT/WARRANT NO: 010 -----------------------

COURT OF JURISDICTION...........: NEW YORK, SOUTHERN DISTRICT
DOCKET NUMBER...................: 04-CR-00356-KBF-1
JUDGE...........................: FORREST
DATE SENTENCED/PROBATION IMPOSED: 01-09-2015
DATE COMMITTED..................: 02-03-2015
HOW COMMITTED...................: US DISTRICT COURT COMMITMENT
PROBATION IMPOSED...............: NO

               FELONY ASSESS  MISDMNR ASSESS  FINES        COSTS
NON-COMMITTED.: $1,100.00     $00.00          $00.00       $00.00

RESTITUTION...:  PROPERTY:  NO  SERVICES:  NO      AMOUNT:  $00.00

-----------------------CURRENT OBLIGATION NO: 010 --------------------------
OFFENSE CODE....:   213     18:1203 KIDNAPING, HOSTAGE
OFF/CHG: 18:1203:CONSPIRACY TO TAKE HOSTAGES.18:1203:HOSTAGE-TAKING.18:
         371:CONSPIRACY TO PROVIDE & CONCEAL MATERIAL SUPPORT & RE.18:2
         339A:PROVIDING & CONCEALING MATERIAL RESOURCES TO TERROR.18:23
         39B:CONSPIRACY TO PROVIDE MATERIAL SUPPORT & RESOURCES.18:2339
         B:PROVING MATERIAL SUPPORT & RESOURCES TO A FOREIGN.18:2339A

 SENTENCE PROCEDURE.............: 3559 PLRA SENTENCE
 SENTENCE IMPOSED/TIME TO SERVE.: LIFE
 DATE OF OFFENSE................: 12-29-1998




 G0002       MORE PAGES TO FOLLOW . . .
```

```
   FLMCG          *       PUBLIC INFORMATION        *     12-10-2020
   PAGE 003 OF 003 *          INMATE DATA           *     11:16:29
                        AS OF 12-10-2020


   REGNO..: 67495-054 NAME: MOSTAFA, KAMEL MOSTAFA

                      RESP OF: FLM
                      PHONE..: 719-784-9464   FAX: 719-784-5290
   ------------------------CURRENT COMPUTATION NO: 010 ------------------------


   COMPUTATION 010 WAS LAST UPDATED ON 05-26-2015 AT DSC AUTOMATICALLY
   COMPUTATION CERTIFIED ON 06-02-2015 BY DESIG/SENTENCE COMPUTATION CTR

   THE FOLLOWING JUDGMENTS, WARRANTS AND OBLIGATIONS ARE INCLUDED IN
   CURRENT COMPUTATION 010: 010 010

   DATE COMPUTATION BEGAN..........: 01-09-2015
   TOTAL TERM IN EFFECT............: LIFE
   TOTAL TERM IN EFFECT CONVERTED..: LIFE
   EARLIEST DATE OF OFFENSE........: 12-29-1998

   JAIL CREDIT.....................:    FROM DATE    THRU DATE
                                       05-27-2004   01-08-2015

   TOTAL PRIOR CREDIT TIME.........: 3879
   TOTAL INOPERATIVE TIME..........: 0
   TOTAL GCT EARNED AND PROJECTED..: 0
   TOTAL GCT EARNED................: 0
   STATUTORY RELEASE DATE PROJECTED: N/A
   ELDERLY OFFENDER TWO THIRDS DATE: N/A
   EXPIRATION FULL TERM DATE.......: LIFE

   PROJECTED SATISFACTION DATE.....: N/A
   PROJECTED SATISFACTION METHOD...: LIFE






   S0055      NO PRIOR SENTENCE DATA EXISTS FOR THIS INMATE
```

# Trujillo Declaration – Attachment 2

*Mostafa v. Barr, et al.*,
No. 20-cv-00694-PAB-NYW (D. Colo.)

10/17/2012 09:50 FAX                                                                    ☑002/005

DEPARTMENT OF HOMELAND SECURITY
## IMMIGRATION DETAINER - NOTICE OF ACTION

| Subject ID: 344543176 | File No: ████████ |
| Event #:  VRK1310000282 | Date:  October 17, 2012 |

| TO: (Name and Title of Institution - OR Any Subsequent Law Enforcement Agency)<br>NEW YORK MCC    USM #:  ████████<br>150 PARK ROW<br>NEW YORK, NY  10007 | FROM: (Department of Homeland Security Office Address)<br>VARRICK, NY, SERVICE PROCESSING CENTER (DOCKET CONTROL OFFICE)<br>OFFICER IN CHARGE<br>201 VARICK STREET, 4TH FLOOR<br>NEW YORK, NY 10014 |

### MAINTAIN CUSTODY OF ALIEN FOR A PERIOD NOT TO EXCEED 48 HOURS

Name of Alien: MUSTAFA, Kamel Mustafa

Date of Birth: ████████    Nationality: EGYPT    Sex: M
... (MISCELLANEOUS NUMBERS CONTINUED ON I-831)
## THE U.S. DEPARTMENT OF HOMELAND SECURITY (DHS) HAS TAKEN THE FOLLOWING ACTION RELATED TO THE PERSON IDENTIFIED ABOVE, CURRENTLY IN YOUR CUSTODY:

[X] Initiated an investigation to determine whether this person is subject to removal from the United States.

[ ] Initiated removal proceedings and served a Notice to Appear or other charging document. A copy of the charging document is attached and was served on _____ .
                                    (Date)

[ ] Served a warrant of arrest for removal proceedings. A copy of the warrant is attached and was served on _____
                                                                                                        (Date)

[ ] Obtained an order of deportation or removal from the United States for this person.

*This action does not limit your discretion to make decisions related to this person's custody classification, work, quarter assignments, or other matters. DHS discourages dismissing criminal charges based on the existence of a detainer.*

### IT IS REQUESTED THAT YOU:

[X] Maintain custody of the subject for a period **NOT TO EXCEED 48 HOURS**, excluding Saturdays, Sundays, and holidays, beyond the time when the subject would have otherwise been released from your custody to allow DHS to take custody of the subject. This request flows from federal regulation 8 C.F.R. § 287.7, which provides that a law enforcement agency "shall maintain custody of an alien" once a detainer has been issued by DHS. **You are not authorized to hold the subject beyond these 48 hours.** As early as possible prior to the time you otherwise would release the subject, please notify the Department by calling   212-863-3458 during business hours or  212-863-3401  after hours or in an emergency. If you cannot reach a Department Official at these numbers, please contact the Immigration and Customs Enforcement (ICE) Law Enforcement Support Center in Burlington, Vermont at: (802) 872-6020.

[X] Provide a copy to the subject of this detainer.

[ ] Notify this office of the time of release at least 30 days prior to release or as far in advance as possible.

[X] Notify this office in the event of the inmate's death, hospitalization or transfer to another institution.

[ ] Consider this request for a detainer operative only upon the subject's conviction.

[ ] Cancel the detainer previously placed by this Office on _____ .

KIM CHOW - DEPORTATION OFFICER           (Date)         _____
(Name and title of Immigration Officer)                   (Signature of Immigration Officer)

### TO BE COMPLETED BY THE LAW ENFORCEMENT AGENCY CURRENTLY HOLDING THE SUBJECT OF THIS NOTICE:

Please provide the information below, sign, and return to the Department using the envelope enclosed for your convenience or by faxing a copy to _____ . You should maintain a copy for your own records so you may track the case and not hold the subject beyond the 48-hour period.

Local Booking or Inmate # _____    Date of latest criminal charge/conviction: _____
Last criminal charge/conviction: _____
Estimated release date: _____

**Notice:** Once in our custody, the subject of this detainer may be removed from the United States. If the individual may be the victim of a crime, or if you want this individual to remain in the United States for prosecution or other law enforcement purposes, including acting as a witness, please notify the ICE Law Enforcement Support Center at (802) 872-6020.

_A. Williams, CSO_              _____
(Name and title of Officer)                   (Signature of Officer)

DHS Form I-247 (12/11)                                                        Page 1 of 4

# Trujillo Declaration – Attachment 3

*Mostafa v. Barr, et al.*,
No. 20-cv-00694-PAB-NYW (D. Colo.)

```
  FLMCG      *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     12-10-2020
PAGE 001 OF                                                     11:48:34
     FUNCTION: L-P SCOPE: REG   EQ 67495-054   OUTPUT FORMAT: SAN
------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW----------
DT RCV: FROM _____ THRU _____ DT STS: FROM _____ THRU _____
DT STS: FROM ____ TO ____ DAYS BEFORE "OR" FROM ____ TO ____ DAYS AFTER DT RDU
DT TDU: FROM ____ TO ____ DAYS BEFORE "OR" FROM ____ TO ____ DAYS AFTER DT TRT
STS/REAS: _____ _____ _____ _____ _____ _____ _____ _____ _____
SUBJECTS: _____ ____ _____ ____ ____ _____ ____ _____ ____ _____ _____
EXTENDED: _ REMEDY LEVEL: _ _          RECEIPT: _ _ _ "OR" EXTENSION: _ _ _
RCV  OFC : EQ _____      _____      _____      _____      _____      _____
TRACK:  DEPT: _____ _____ _____ _____ _____ _____
      PERSON: ____       ____       ____       ____       ____       ____
        TYPE: ____       ____       ____       ____       ____       ____
EVNT FACL: EQ _____      _____      _____      _____      _____      _____
RCV FACL.: EQ _____      _____      _____      _____      _____      _____
RCV UN/LC: EQ _____ _____ _____ _____ _____ _____
RCV QTR..: EQ _____ _____ _____ _____ _____ _____
ORIG FACL: EQ _____      _____      _____      _____      _____      _____
ORG UN/LC: EQ _____ _____ _____ _____ _____ _____
ORIG QTR.: EQ _____ _____ _____ _____ _____ _____




G0002      MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      12-10-2020
PAGE 002 OF        *              SANITIZED FORMAT            *      11:48:34


 REMEDY-ID     SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
               RCV-OFC    RCV-FACL     DATE-RCV      STATUS    STATUS-DATE


715487-F1      17AM/      PHONE CALLS (EXCEPT LEGAL CALLS)
               NYM        NYM          12-12-2012    CLD       12-17-2012

717094-F1      35BM/      I/M REQUESTS HANDICAP-ACCESSIBLE SHOWER
               NYM        NYM          12-31-2012    CLO       01-22-2013

717096-F1      35BM/      I/M REQUESTS HANDICAP-ACCESSIBLE TOILET
               NYM        NYM          12-31-2012    CLO       01-10-2013

717098-F1      35BM/      I/M SEEKS HANDICAP-ACCESSIBLE TAPS SINK AND SHOWER
               NYM        NYM          12-31-2012    CLO       01-24-2013

717099-F1      34AM/      I/M ALLEGES STAFF MEMBER DIVULGING MEDICAL INFO
               NYM        NYM          12-31-2012    CLO       02-08-2013

717101-F1      22CM/      I/M REQUESTS HANDICAP-ACCESSIBLE HAIRBRUSH
               NYM        NYM          12-31-2012    CLO       01-29-2013

715487-R1      17AM/      PHONE CALLS (EXCEPT LEGAL CALLS)
               NER        NYM          01-10-2013    REJ       01-10-2013

718620-F1      34AM/      UNPROFESSIONAL, INAPPROPRIATE CONDUCT/MIS BY STAFF
               NYM        NYM          01-11-2013    CLO       02-08-2013

718626-F1      27ZM/
               NYM        NYM          01-11-2013    REJ       01-11-2013

719462-F1      22CM/
               NYM        NYM          01-17-2013    REJ       01-17-2013

719466-F1      26AM/26ZM
               NYM        NYM          01-17-2013    REJ       01-17-2013

715487-R2      17AM/      PHONE CALLS (EXCEPT LEGAL CALLS)
               NER        NYM          01-24-2013    CLD       02-21-2013

717096-R1      35BM/      I/M REQUESTS HANDICAP-ACCESSIBLE TOILET
               NER        NYM          01-25-2013    REJ       01-28-2013

719466-R1      26AM/26ZM  MEDICAL ISSUES
               NER        NYM          01-25-2013    REJ       01-28-2013

719462-R1      22CM/      ADMINISTRATIVE DETENTION ISSUES
               NER        NYM          01-25-2013    REJ       01-28-2013

720615-F1      27ZM/22CM  ADMINISTRATIVE DETENTION CONDITIONS
               NYM        NYM          01-28-2013    VOD       01-28-2013


  G0002        MORE PAGES TO FOLLOW . . .
```

```
  FLMCG            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      12-10-2020
PAGE 003 OF     *                SANITIZED FORMAT            *      11:48:34


  REMEDY-ID     SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
                RCV-OFC      RCV-FACL      DATE-RCV       STATUS      STATUS-DATE


718626-F2      27ZM/22CM    ADMINISTRATIVE DENTIION CONDITIONS
                NYM          NYM          01-28-2013     CLD         02-08-2013

717094-R1      35BM/        I/M REQUESTS HANDICAP-ACCESSIBLE SHOWER
                NER          NYM          01-30-2013     REJ         01-31-2013

717098-R1      35BM/        I/M SEEKS HANDICAP-ACCESSIBLE TAPS SINK AND SHOWER
                NER          NYM          02-04-2013     REJ         02-05-2013

717096-A1      35BM/        I/M REQUESTS HANDICAP-ACCESSIBLE TOILET
                BOP          NYM          02-14-2013     REJ         02-22-2013

719466-A1      26AM/26ZM
                BOP          NYM          02-15-2013     REJ         02-22-2013

719462-A1      22CM/        LIVING CONDITIONS AT MCC NEW YORK NOT SAFE
                BOP          NYM          02-20-2013     REJ         02-25-2013

717094-A1      35BM/        I/M REQUESTS HANDICAP-ACCESSIBLE SHOWER
                BOP          NYM          02-20-2013     REJ         02-26-2013

723829-F1      22CM/
                NYM          NYM          02-25-2013     REJ         02-25-2013

725249-F1      22CM/
                NYM          NYM          03-06-2013     REJ         03-06-2013

718626-R1      27ZM/22CM    WANTS AN ELECTRIC TOOTHBRUSH / BASED ON DISABILITIES
                NER          NYM          03-15-2013     CLD         04-12-2013

717101-R1      22CM/        I/M REQUESTS HANDICAP-ACCESSIBLE HAIRBRUSH
                NER          NYM          03-15-2013     CLD         04-11-2013

717099-R1      34AM/        I/M ALLEGES STAFF MEMBER DIVULGING MEDICAL INFO
                NER          NYM          03-15-2013     CLD         04-11-2013

717098-R2      35BM/        I/M SEEKS HANDICAP-ACCESSIBLE TAPS SINK AND SHOWER
                NER          NYM          03-15-2013     REJ         03-15-2013

725249-F2      22CM/        I/M COMPLAINS OF SOCIAL CALL PROCEDURES
                NYM          NYM          03-19-2013     CLD         04-09-2013

727054-F1      34AM/        I/M ALLEGES STAFF MISCONDUCT
                NYM          NYM          03-21-2013     CLO         04-16-2013

729232-F1      34ZM/        OTHER COMPLAINT AGAINST STAFF
                NYM          NYM          04-05-2013     CLO         04-23-2013


  G0002        MORE PAGES TO FOLLOW . . .
```

```
FLMCG            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      12-10-2020
PAGE 004 OF      *                SANITIZED FORMAT              *      11:48:34


REMEDY-ID     SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
              RCV-OFC    RCV-FACL      DATE-RCV       STATUS     STATUS-DATE


717096-R2     35BM/        I/M REQUESTS HANDICAP-ACCESSIBLE TOILET
              NER          NYM        04-08-2013     CLD        05-08-2013

717094-R2     35BM/        I/M REQUESTS HANDICAP-ACCESSIBLE SHOWER
              NER          NYM        04-08-2013     CLD        05-08-2013

715487-A1     17AM/        PHONE CALLS (EXCEPT LEGAL CALLS)
              BOP          NYM        04-10-2013     CLO        03-27-2014

731363-F1     16ZM/22ZM    OTHER MAIL COMPLAINTS/OTHER SHU COMPLAINTS
              NYM          NYM        04-22-2013     CLD        05-06-2013

717098-R3     35BM/        I/M SEEKS HANDICAP-ACCESSIBLE TAPS SINK AND SHOWER
              NER          NYM        04-29-2013     CLD        05-28-2013

733133-F1     25AM/        MEDICAL CARE - DELAY OR ACCESS TO
              NYM          NYM        05-06-2013     CLG        05-30-2013

733213-F1     33FM/        SPECIAL/LEGAL MAIL
              NYM          NYM        05-06-2013     CLG        05-16-2013

725249-R1     22CM/        I/M COMPLAINS OF SOCIAL CALL PROCEDURES
              NER          NYM        05-20-2013     CLD        06-19-2013

727054-R1     34AM/        I/M ALLEGES STAFF MISCONDUCT
              NER          NYM        05-20-2013     REJ        06-24-2013

718626-A1     27ZM/22CM    WANTS AN ELECTRIC TOOTHBRUSH / BASED ON DISABILITIES
              BOP          NYM        05-21-2013     REJ        05-24-2013

717101-A1     22CM/        I/M REQUESTS HANDICAP-ACCESSIBLE HAIRBRUSH
              BOP          NYM        05-21-2013     CLO        07-02-2014

717099-A1     34AM/        I/M ALLEGES STAFF MEMBER DIVULGING MEDICAL INFO
              BOP          NYM        05-21-2013     CLO        07-02-2014

731363-R1     16ZM/22ZM    OTHER MAIL COMPLAINTS/OTHER SHU COMPLAINTS
              NER          NYM        05-28-2013     CLD        06-27-2013

736923-F1     34AM/        UNPROFESSIONAL, INAPPROPRIATE (MIS)CONDUCT BY STAFF
              NYM          NYM        06-04-2013     CLO        07-09-2013

717094-A2     35BM/        I/M REQUESTS HANDICAP-ACCESSIBLE SHOWER
              BOP          NYM        06-10-2013     REJ        06-11-2013

717096-A2     35BM/        I/M REQUESTS HANDICAP-ACCESSIBLE TOILET
              BOP          NYM        06-10-2013     REJ        06-14-2013


G0002      MORE PAGES TO FOLLOW . . .
```

```
 FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    12-10-2020
PAGE 005 OF     *              SANITIZED FORMAT            *     11:48:34


 REMEDY-ID    SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
              RCV-OFC     RCV-FACL     DATE-RCV        STATUS    STATUS-DATE


738320-F1     33EM/       LEGAL CALLS ALLEGEDLY AFFECTED BY STAFF CONFLICT
              NYM         NYM          06-14-2013      CLO       07-09-2013

738327-F1     33EM/       INMATE REQUESTS LEGAL CALLS
              NYM         NYM          06-14-2013      REJ       06-14-2013

738329-F1     15BM/       I/M ALLEGES NO IMAM HAS SEEN HIM FOR 9 WEEKS
              NYM         NYM          06-14-2013      CLG       07-30-2013

738335-F1     24AM/       I/M SEEKS ASSISTANCE IN OPENING PACKAGED FOOD
              NYM         NYM          06-14-2013      CLO       07-02-2013

740922-F1     21AM/       UDC ACTION
              NYM         NYM          07-02-2013      CLD       07-30-2013

744702-F1     34ZM/
              NYM         NYM          08-02-2013      REJ       08-02-2013

727054-R2     34AM/       I/M ALLEGES STAFF MISCONDUCT
              NER         NYM          08-12-2013      CLD       09-11-2013

744702-F2     34ZM/       OTHER STAFF COMPLAINT
              NYM         NYM          08-13-2013      CLO       09-03-2013

717096-A3     35BM/       I/M REQUESTS HANDICAP-ACCESSIBLE TOILET
              BOP         NYM          08-14-2013      CLO       01-07-2015

718626-A2     27ZM/22CM   WANTS AN ELECTRIC TOOTHBRUSH / BASED ON DISABILITIES
              BOP         NYM          08-14-2013      CLO       01-07-2015

717094-A3     35BM/       I/M REQUESTS HANDICAP-ACCESSIBLE SHOWER
              BOP         NYM          08-14-2013      CLO       01-07-2015

731363-A1     16ZM/22ZM   OTHER MAIL COMPLAINTS/OTHER SHU COMPLAINTS
              BOP         NYM          11-12-2013      CLO       02-03-2014

727054-A1     34AM/       I/M ALLEGES STAFF MISCONDUCT
              BOP         NYM          11-13-2013      CLO       02-03-2014

757757-F1     22CM/       ADMINISTRATIVE DETENTION CONDITIONS
              NYM         NYM          11-15-2013      CLD       12-27-2013

757757-R1     22CM/       ADMINISTRATIVE DETENTION CONDITIONS
              NER         NYM          01-27-2014      REJ       01-28-2014

757757-R2     22CM/       ADMINISTRATIVE DETENTION CONDITIONS
              NER         NYM          02-24-2014      CLD       03-26-2014


 G0002        MORE PAGES TO FOLLOW . . .
```

Case No. 1:20-cv-00694-PAB-MDB   Document 52-4   filed 12/14/20   USDC Colorado   pg 23 of 69

```
   REMEDY-ID     SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
                 RCV-OFC      RCV-FACL      DATE-RCV       STATUS     STATUS-DATE


  788398-F1      26AM/        MEDICAL CARE - DELAY OR ACCESS TO
                 NYM          NYM           07-30-2014     CLO        08-22-2014

  789658-F1      21AM/        UDC ACTION
                 NYM          NYM           08-08-2014     CLD        08-22-2014

  757757-A1      22CM/13ZM    ADMINISTRATIVE DETENTION CONDITIONS / SAM ISSUES
                 BOP          NYM           08-26-2014     CLO        04-09-2015

  792117-F1      17AM/        PHONE CALLS (EXCEPT LEGAL CALLS)
                 NYM          NYM           08-28-2014     CLD        09-26-2014

  789658-R1      21AM/        UDC ACTION
                 NER          NYM           09-02-2014     REJ        09-12-2014

  788398-R1      26AM/        MEDICAL CARE - DELAY OR ACCESS TO
                 NER          NYM           09-15-2014     CLD        10-15-2014

  794455-F1      26AM/        MEDICAL CARE - DELAY OR ACCESS TO
                 NYM          NYM           09-17-2014     CLG        10-21-2014

  789658-R2      21AM/        UDC ACTION
                 NER          NYM           09-26-2014     CLD        10-24-2014

  796191-F1      26AM/        MEDICAL CARE, DELAY OR ACCESS TO
                 NYM          NYM           09-30-2014     CLO        11-18-2014

  796427-F1      26AM/        MEDICAL CARE - DELAY OR ACCESS TO
                 NYM          NYM           10-02-2014     CLO        11-19-2014

  792117-R1      17AM/        PHONE CALLS (EXCEPT LEGAL CALLS)
                 NER          NYM           10-06-2014     CLD        11-05-2014

  803277-F1      33FM/33ZM    I/M ALLEGES HE WAS NOT PROVIDED ALL HIS BP-10 COPIES
                 NYM          NYM           12-01-2014     CLO        12-11-2014

  789658-A1      21AM/        UDC ACTION
                 BOP          NYM           12-05-2014     CLD        06-02-2015

  792117-A1      17AM/        PHONE CALLS (EXCEPT LEGAL CALLS)
                 BOP          NYM           12-16-2014     VOD        01-30-2015

  792117-A2      17AM/        PHONE CALLS (EXCEPT LEGAL CALLS)
                 BOP          NYM           12-16-2014     CLO        04-08-2016

  805135-F1      34ZM/        I/M ALLEGES STAFF COPIED HIS LEGAL PAPERS
                 NYM          NYM           12-19-2014     CLD        01-09-2015


  G0002      MORE PAGES TO FOLLOW . . .
```

```
FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     12-10-2020
PAGE 007 OF       *              SANITIZED FORMAT             *     11:48:34


REMEDY-ID    SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
             RCV-OFC      RCV-FACL       DATE-RCV       STATUS     STATUS-DATE


808133-F1    34AM/        I/M ALLEGES UNPROFESSIONAL CONDUCT BY STAFF
             NYM          NYM            01-21-2015     CLO        02-09-2015

808135-F1    34AM/16ZM    I/M ALLEGES MAIL DELIVERED LATE
             NYM          NYM            01-21-2015     CLO        02-09-2015

815624-F1    15BM/        ALLEGES NO IMAN IN THE INSTITUTION
             SPG          SPG            03-27-2015     CLO        04-12-2015

808135-R1    34AM/16ZM    I/M ALLEGES MAIL DELIVERED LATE
             NER          SPG            04-07-2015     REJ        04-08-2015

808135-R2    34AM/16ZM    I/M ALLEGES MAIL DELIVERED LATE
             NCR          SPG            05-07-2015     CLO        05-13-2015

820897-F1    26BM/        ALLEGES MEDICAL STAFF NOT GIVING HIM PROPER TX
             SPG          SPG            05-13-2015     REJ        05-13-2015

822174-F1    34AM/26DM    ALLEGES STAFF SHOUTING AT HIM/RX NOT NECESSARY
             SPG          SPG            05-26-2015     REJ        05-26-2015

820897-R1    26BM/        ALLEGES MEDICAL STAFF NOT GIVING HIM PROPER TX
             NCR          SPG            06-01-2015     REJ        06-01-2015

823614-F1    34AM/        COMPLAINS OF STAFF BEHAVING CASUALLY/UNPROFESSIONAL
             SPG          SPG            06-05-2015     REJ        06-05-2015

822174-F2    34AM/26DM    COMPLAINS OF STAFF/MEDICATION
             SPG          SPG            06-05-2015     REJ        06-05-2015

823940-R1    20AM/        APPEALING DHO
             NCR          SPG            06-08-2015     REJ        06-08-2015

823614-F2    34AM/        OFFICER ACTING UNPROFESSIONAL DURING BLOOD PRESS CHK
             SPG          SPG            06-22-2015     VOD        09-08-2015

822174-F3    34AM/26DM    ALLEGES STAFF UNPROFESSIONAL/
             SPG          SPG            06-22-2015     REJ        06-22-2015

808135-A1    34AM/16ZM    I/M ALLEGES MAIL DELIVERED LATE
             BOP          SPG            06-23-2015     REJ        07-16-2015

823940-R2    20AM/        APPEALING DHO CODE 110
             NCR          SPG            06-29-2015     CLD        07-24-2015

828259-F1    26ZM/25CM    CONCERNS WITH HEALTH, SAFETY, HYGEINE PRODUCTS, AND
             SPG          SPG            07-15-2015     REJ        07-15-2015


G0002        MORE PAGES TO FOLLOW . . .
```

```
   FLMCG           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      12-10-2020
   PAGE 008 OF     *               SANITIZED FORMAT              *      11:48:34


   REMEDY-ID    SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
                RCV-OFC    RCV-FACL      DATE-RCV       STATUS     STATUS-DATE


   808133-A1    34AM/       I/M ALLEGES UNPROFESSIONAL CONDUCT BY STAFF
                BOP          SPG        07-16-2015      REJ        08-12-2015

   822174-R1    34AM/26DM   ALLEGES STAFF UNPROFESSIONAL/
                NCR          SPG        07-20-2015      REJ        07-20-2015

   820897-R2    26BM/       ALLEGES MEDICAL STAFF NOT GIVING HIM PROPER TX
                NCR          SPG        07-21-2015      REJ        07-21-2015

   822174-F4    34AM/26DM   COMPLAINS ABOUT STAFF/MEDICATION/REMEDIES
                SPG          SPG        07-27-2015      REJ        07-29-2015

   830250-F1    34ZM/       COMPLAINS OF BP9 REJECTION/STAFF NOT MAKING ROUNDS
                SPG          SPG        07-30-2015      REJ        07-31-2015

   830250-F2    34ZM/       COMPLAINS STAFF DON'T DO THEIR ROUNDS
                SPG          SPG        07-30-2015      CLO        08-21-2015

   808135-R3    34AM/16ZM   I/M ALLEGES MAIL DELIVERED LATE
                NCR          SPG        08-03-2015      REJ        08-03-2015

   820897-R3    26BM/       ALLEGES MEDICAL STAFF NOT GIVING HIM PROPER TX
                NCR          SPG        08-07-2015      REJ        08-07-2015

   820897-R4    26BM/       ALLEGES MEDICAL STAFF NOT GIVING HIM PROPER TX.
                NCR          SPG        08-17-2015      REJ        08-17-2015

   823940-A1    20AM/       APPEALING DHO CODE 110
                BOP          SPG        08-20-2015      REJ        09-10-2015

   808135-A2    34AM/16ZM   I/M ALLEGES MAIL DELIVERED LATE
                BOP          SPG        08-26-2015      REJ        09-14-2015

   808133-R1    34AM/       I/M ALLEGES UNPROFESSIONAL CONDUCT BY STAFF
                NCR          SPG        09-03-2015      REJ        09-03-2015

   823614-F3    34AM/       OFFICER ACTING UNPROFESSIONAL DURING BLOOD PRESS CHK
                SPG          SPG        09-08-2015      CLO        09-17-2015

   820897-A1    26BM/       ALLEGES MEDICAL STAFF NOT GIVING HIM PROPER TX
                BOP          SPG        09-10-2015      REJ        09-30-2015

   830250-R1    34ZM/       COMPLAINS EXECUTIVE STAFF DON'T DO THEIR ROUNDS
                NCR          SPG        09-14-2015      CLO        09-29-2015

   835792-F1    26ZM/       WANTS TO SEE AN OCCUPATIONAL THERAPIST
                SPG          SPG        09-15-2015      CLO        09-23-2015


   G0002        MORE PAGES TO FOLLOW . . .
```

```
 FLMCG            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    12-10-2020
PAGE 009 OF      *              SANITIZED FORMAT             *    11:48:34


 REMEDY-ID     SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
               RCV-OFC    RCV-FACL     DATE-RCV      STATUS     STATUS-DATE


835803-F1     25DM/      COMPLAINS OF HAIR BRUSH AND SHOWER BRUSH MISSING
               SPG        SPG        09-15-2015     REJ       09-16-2015

835805-F1     22ZM/      COMPLAINS HE DOESNT HAVE TV/RADIO IN CELL
               SPG        SPG        09-15-2015     REJ       09-16-2015

835816-F1     15GM/      COMPLAINS OF RELIGIOUS BELIEFS NOT BEING MET
               SPG        SPG        09-15-2015     REJ       09-16-2015

837262-F1     22ZM/      LIGHTS NOT BEING TURNED OFF AT NIGHT
               SPG        SPG        09-25-2015     CLO       10-01-2015

839647-R1     13ZM/      OBJECTS TO ADX PLACEMENT
               DSC        FLM        10-19-2015     CLD       10-28-2015

839647-A1     13ZM/      OBJECTS TO ADX PLACEMENT
               BOP        FLM        11-27-2015     REJ       12-10-2015

844737-F1     25CM/      CLAIMS DISABILITIES;REQUESTING CELL MODIFICATIONS
               FLM        FLM        12-04-2015     CLO       02-18-2016

845884-F1     15BM/      CLAIMS NO ACCESS TO IMAM
               FLM        FLM        12-16-2015     CLO       12-28-2015

845889-F1     26ZM/      REQUESTING PODIATRIST/PROFESSIONAL TO CUT TOE NAILS
               FLM        FLM        12-16-2015     CLO       01-14-2016

845891-F1     13ZM/      CHALLENGE SAM
               FLM        FLM        12-16-2015     CLO       01-13-2016

851171-F1     33ZM/      CHALLENGE DELAY TO REVIEW DISCOVERY DOCUMENTS
               FLM        FLM        02-05-2016     CLO       03-21-2016

839647-A2     13ZM/      OBJECTS TO ADX PLACEMENT
               BOP        FLM        03-07-2016     REJ       03-10-2016

854865-F1     25DM/      CLAIMS SPECIAL/DISABILITY BRUSH LOST
               FLM        FLM        03-09-2016     CLO       07-06-2016

854866-F1     25DM/      CLAIMS SPECIAL/DISABILITY PROSTHETIC ITEMS LOST
               FLM        FLM        03-09-2016     CLO       05-26-2016

839647-A3     13ZM/      OBJECTS TO ADX PLACEMENT
               BOP        FLM        04-11-2016     REJ       05-05-2016

858903-F1     33DM/      WANTS CONTACT WITH BRITISH CONSULATE
               FLM        FLM        04-15-2016     CLO       04-26-2016


G0002       MORE PAGES TO FOLLOW . . .
```

```
FLMCG           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      12-10-2020
PAGE 010 OF      *              SANITIZED FORMAT            *       11:48:34


REMEDY-ID      SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
               RCV-OFC    RCV-FACL      DATE-RCV        STATUS     STATUS-DATE


858911-F1      25AM/      WANTS ADDITIONAL T-SHIRTS ISSUED/NO JACKETS
               FLM        FLM        04-15-2016      CLO          05-26-2016

859273-F1      33HM/      ACCOMIDATION FOR DISABILITY IN FILING REMEDIES
               FLM        FLM        04-15-2016      CLO          05-25-2016

860010-F1      33HM/      WANTS COPIES OF BP-8'S
               FLM        FLM        04-15-2016      CLO          05-24-2016

860021-F1      17ZM/      WANTS COPIES OF BP-8'S
               FLM        FLM        04-15-2016      CLO          05-19-2016

844737-R1      25CM/      CLAIMS DISABILITIES;REQUESTING CELL MODIFICATIONS
               NCR        FLM        04-25-2016      CLD          05-23-2016

845889-R1      26ZM/      REQUESTING PODIATRIST/PROFESSIONAL TO CUT TOE NAILS
               NCR        FLM        04-25-2016      CLO          05-03-2016

851171-R1      33ZM/      CHALLENGE DELAY TO REVIEW DISCOVERY DOCUMENTS
               NCR        FLM        04-25-2016      CLO          05-13-2016

861035-F1      26ZM/      REQUESTING SPECIAL DIET ORDER BE RENEWED
               FLM        FLM        05-04-2016      CLD          06-03-2016

861246-F1      33HM/      CLAIMS PREVIOUS ADMIN REMEDIES NOT PROCESSED
               FLM        FLM        05-05-2016      REJ          05-05-2016

861248-F1      26ZM/      COMPLAINS OF TOENAIL CUTTING PROCEDURES
               FLM        FLM        05-05-2016      CLO          06-03-2016

858903-R1      33DM/      WANTS CONTACT WITH BRITISH CONSULATE
               NCR        FLM        05-09-2016      CLO          06-01-2016

862521-F1      15BM/      REQUESTING TO SEE AN IMAM FOR MUSLIM RELIGION
               FLM        FLM        05-16-2016      CLO          06-01-2016

862522-F1      13ZM/      CHALLENGING SAMS RESTRICTION
               FLM        FLM        05-16-2016      CLO          06-16-2016

845889-A1      26ZM/      REQUESTING PODIATRIST/PROFESSIONAL TO CUT TOE NAILS
               BOP        FLM        05-23-2016      CLD          06-22-2016

864128-F1      26BM/      CLAIMS MEDICAL IS IGNORING INFECTION IN AMP ARMS
               FLM        FLM        05-27-2016      CLO          06-14-2016

864527-F1      33BM/      ALLEGES HE IS UNABLE TO ACCESS LEGAL EQUIP AND SVCS
               FLM        FLM        06-02-2016      CLD          06-15-2016


G0002      MORE PAGES TO FOLLOW . . .
```

```
  FLMCG           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      12-10-2020
PAGE 011 OF        *             SANITIZED FORMAT            *        11:48:34


  REMEDY-ID     SUBJ1/SUBJ2  --------------------ABSTRACT-----------------------
                 RCV-OFC    RCV-FACL     DATE-RCV        STATUS    STATUS-DATE


860021-R1       17ZM/       WANTS COPIES OF BP-8'S
                 NCR         FLM        06-03-2016       REJ        06-03-2016

854866-R1       25DM/       CLAIMS SPECIAL/DISABILITY PROSTHETIC ITEMS LOST
                 NCR         FLM        06-10-2016       REJ        06-10-2016

858911-R1       25AM/       WANTS ADDITIONAL T-SHIRTS ISSUED/NO JACKETS
                 NCR         FLM        06-10-2016       REJ        06-10-2016

862521-R1       15BM/       REQUESTING TO SEE AN IMAM FOR MUSLIM RELIGION
                 NCR         FLM        06-13-2016       REJ        06-13-2016

861035-R1       26ZM/       REQUESTING SPECIAL DIET ORDER BE RENEWED
                 NCR         FLM        06-13-2016       REJ        06-13-2016

844737-A1       25CM/34CM   REQUEST CELL MODIFICATION FOR HYGIENE/INSTALL BIDET
                 BOP         FLM        06-15-2016       CLO        01-30-2017

861248-R1       26ZM/       COMPLAINS OF TOENAIL CUTTING PROCEDURES
                 NCR         FLM        06-20-2016       REJ        06-20-2016

864128-R1       26BM/       CLAIMS MEDICAL IS IGNORING INFECTION IN AMP ARMS
                 NCR         FLM        06-20-2016       REJ        06-20-2016

866623-F1       26IM/       RQSTS ACCESS TO HANDICAP PEN REFILL AND OTH SUPPLIES
                 FLM         FLM        06-22-2016       CLO        07-15-2016

858903-A1       33DM/       WANTS CONTACT WITH BRITISH CONSULATE
                 BOP         FLM        06-22-2016       CLO        02-10-2017

864527-R1       33BM/       ALLEGES HE IS UNABLE TO ACCESS LEGAL EQUIP AND SVCS
                 NCR         FLM        06-24-2016       REJ        06-24-2016

862522-R1       13ZM/       CHALLENGING SAMS RESTRICTION
                 NCR         FLM        06-27-2016       REJ        06-27-2016

858911-R2       25AM/       WANTS ADDITIONAL T-SHIRTS DUE TO STUMP REDNESS
                 NCR         FLM        07-05-2016       CLD        07-22-2016

861035-R2       26ZM/       REQUESTING SPECIAL DIET ORDER BE RENEWED
                 NCR         FLM        07-05-2016       CLD        07-18-2016

864527-R2       33BM/       ALLEGES HE IS UNABLE TO ACCESS LEGAL EQUIP AND SVCS
                 NCR         FLM        07-14-2016       CLO        08-04-2016

854866-R2       25DM/       CLAIMS SPECIAL/DISABILITY PROSTHETIC ITEMS LOST
                 NCR         FLM        07-14-2016       CLO        08-10-2016


G0002       MORE PAGES TO FOLLOW . . .
```

```
FLMCG           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      12-10-2020
PAGE 012 OF      *                SANITIZED FORMAT             *      11:48:34


  REMEDY-ID    SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
               RCV-OFC    RCV-FACL     DATE-RCV        STATUS     STATUS-DATE


854865-R1      25DM/      CLAIMS SPECIAL/DISABILITY BRUSH LOST
               NCR         FLM        07-14-2016       CLO        08-11-2016

862521-R2      15BM/      REQUESTING TO SEE AN IMAM FOR MUSLIM RELIGION
               NCR         FLM        07-18-2016       CLO        09-02-2016

861248-R2      26ZM/      COMPLAINS OF TOENAIL CUTTING PROCEDURES
               NCR         FLM        07-18-2016       CLO        08-10-2016

864128-R2      26BM/      CLAIMS MEDICAL IS IGNORING INFECTION IN AMP ARMS
               NCR         FLM        07-18-2016       CLO        08-05-2016

866623-R1      26IM/      RQSTS ACCESS TO HANDICAP PEN REFILL AND OTH SUPPLIES
               NCR         FLM        07-28-2016       CLD        08-26-2016

862522-R2      13ZM/      CHALLENGING SAMS RESTRICTION
               NCR         FLM        08-01-2016       CLD        08-16-2016

861035-A1      26ZM/      REQUESTING SPECIAL DIET ORDER BE RENEWED
               BOP         FLM        08-08-2016       CLD        09-22-2016

858911-A1      25AM/      WANTS ADDITIONAL T-SHIRTS ISSUED/NO JACKETS
               BOP         FLM        08-15-2016       CLD        09-22-2016

873000-F1      26AM/      REQUESTS COPY OF OCCUPATIONAL THERAPIST REPORTS
               FLM         FLM        08-16-2016       CLO        09-12-2016

864128-A1      26BM/      CLAIMS MEDICAL IS IGNORING INFECTION IN AMP ARMS
               BOP         FLM        08-23-2016       CLO        10-11-2016

854865-A1      25DM/      CLAIMS SPECIAL/DISABILITY BRUSH LOST
               BOP         FLM        09-06-2016       CLD        03-29-2017

854866-A1      25DM/      CLAIMS SPECIAL/DISABILITY PROSTHETIC ITEMS LOST
               BOP         FLM        09-06-2016       CLO        10-26-2016

861248-A1      26ZM/      COMPLAINS OF TOENAIL CUTTING PROCEDURES
               BOP         FLM        09-07-2016       CLO        10-25-2016

875413-F1      33ZM/      WANTS CONTACT WITH ATTORNEY PENDING SAMS APPROVAL
               FLM         FLM        09-08-2016       CLO        09-19-2016

876153-F1      17ZM/      REQUESTS TO HAVE SONS ADDED TO CONTACT LIST
               FLM         FLM        09-12-2016       CLO        10-04-2016

862522-A1      13ZM/      CHALLENGING SAMS RESTRICTION
               BOP         FLM        09-12-2016       REJ        09-30-2016


G0002      MORE PAGES TO FOLLOW . . .
```

```
  FLMCG            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      12-10-2020
PAGE 013 OF      *               SANITIZED FORMAT               *      11:48:34


  REMEDY-ID     SUBJ1/SUBJ2  -------------------ABSTRACT-------------------------
                RCV-OFC      RCV-FACL     DATE-RCV       STATUS     STATUS-DATE


  864527-A1     33BM/        ALLEGES HE IS UNABLE TO ACCESS LEGAL EQUIP AND SVCS
                BOP          FLM          09-12-2016     CLO        03-21-2017

  876246-F1     26AM/26PM    RQST NO COPAY CHARGE WHEN REMINDING PAST DUE FOR TOE
                FLM          FLM          09-14-2016     CLD        10-14-2016

  866623-A1     26IM/        BEING DENIED ADEQUATE PEN W/RUBBER TIP & TOOTHBRUSH
                BOP          FLM          09-19-2016     CLO        05-24-2017

  876895-F1     34AM/34CM    CLMS STAFF REFUSES HIM REC/BULLY, PROVOKE, DISCRIM
                FLM          FLM          09-21-2016     CLO        10-11-2016

  877295-F1     27CM/27BM    COMPLAINS OF POOR DENTAL CARE, KEEPS LOSING TEETH
                FLM          FLM          09-23-2016     CLO        10-20-2016

  875413-R1     33ZM/        WANTS CONTACT WITH ATTORNEY PENDING SAMS APPROVAL
                NCR          FLM          09-26-2016     CLO        10-17-2016

  862521-A1     15BM/        REQUESTING TO SEE AN IMAM FOR MUSLIM RELIGION
                BOP          FLM          09-26-2016     CLO        08-24-2017

  877973-F1     26IM/        CLAIMS NOT RCVD ITEMS FOR DISABILITY/PROSTH OVER 1YR
                FLM          FLM          09-30-2016     CLO        10-31-2016

  877974-F1     25CM/        CLAIMS CELL NOT ACCOMODATING FOR HIS DISABILITY
                FLM          FLM          09-30-2016     CLO        10-31-2016

  877975-F1     16BM/        REQUESTS MAIL CONTACT WITH SONS
                FLM          FLM          09-30-2016     CLO        11-22-2016

  877976-F1     18ZM/        REQUESTS STATUS OF DAUGHTERS VISITING APPLICATION
                FLM          FLM          09-30-2016     CLO        11-18-2016

  879409-F1     33ZM/13ZM    CHALLENGES SAMS AGAINST 2 SONS
                FLM          FLM          10-13-2016     CLO        11-02-2016

  879473-F1     26ZM/26EM    CHALLENGES NOT BEING PROVIDE IBU PER MEDICAL ORDERS
                FLM          FLM          10-14-2016     CLD        10-31-2016

  879482-F1     26IM/        CLAIMS NOT BEING PROVIDED EQUIP/REPAIRS TO PROSTHET
                FLM          FLM          10-14-2016     CLO        10-31-2016

  876895-R1     34AM/34CM    CLMS STAFF REFUSES HIM REC/BULLY, PROVOKE, DISCRIM
                NCR          FLM          10-20-2016     CLO        11-18-2016

  876153-R1     17ZM/        REQUESTS TO HAVE SONS ADDED TO CONTACT LIST
                NCR          FLM          10-21-2016     CLO        11-18-2016


  G0002        MORE PAGES TO FOLLOW . . .
```

```
FLMCG            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    12-10-2020
PAGE 014 OF      *              SANITIZED FORMAT               *    11:48:34


 REMEDY-ID    SUBJ1/SUBJ2 --------------------ABSTRACT------------------------
              RCV-OFC    RCV-FACL    DATE-RCV      STATUS     STATUS-DATE


862522-A2     13ZM/       CHALLENGING SAMS RESTRICTION
              BOP         FLM       10-25-2016    REJ        11-07-2016

876246-R1     26AM/26PM   RQST NO COPAY CHARGE WHEN REMINDING PAST DUE FOR TOE
              NCR         FLM       10-28-2016    CLD        11-22-2016

877295-R1     27CM/27BM   COMPLAINS OF POOR DENTAL CARE, KEEPS LOSING TEETH
              NCR         FLM       10-31-2016    CLO        12-09-2016

882104-F1     25CM/       CLAIMS TABLE IN CELL DOES NOT ACCOMODATE DISABILITY
              FLM         FLM       11-07-2016    CLO        12-05-2016

882106-F1     26ZM/       WANTS LAST BP READING DELETED/FUTURE PRINTOUTS OF BP
              FLM         FLM       11-07-2016    CLO        12-05-2016

879482-R1     26IM/       CLAIMS NOT BEING PROVIDED EQUIP/REPAIRS TO PROSTHET
              NCR         FLM       11-14-2016    CLO        12-07-2016

879409-R1     33ZM/13ZM   CHALLENGES SAMS AGAINST 2 SONS
              NCR         FLM       11-14-2016    CLO        11-28-2016

877974-R1     25CM/       CLAIMS CELL NOT ACCOMODATING FOR HIS DISABILITY
              NCR         FLM       11-14-2016    CLO        12-07-2016

875413-A1     33ZM/       WANTS CONTACT WITH ATTORNEY PENDING SAMS APPROVAL
              BOP         FLM       11-16-2016    CLO        12-15-2016

877973-R1     26IM/       CLAIMS NOT RCVD ITEMS FOR DISABILITY/PROSTH OVER 1YR
              NCR         FLM       11-18-2016    CLD        12-14-2016

879473-R1     26ZM/26EM   CHALLENGES NOT BEING PROVIDE IBU PER MEDICAL ORDERS
              NCR         FLM       11-18-2016    CLD        12-14-2016

884212-F1     25CM/       CLAIMS SHOWER NOT WORKING AS PROMISED BY MGMT / MED
              FLM         FLM       11-28-2016    CLO        12-05-2016

877975-R1     16BM/       REQUESTS MAIL CONTACT WITH SONS
              NCR         FLM       12-05-2016    CLD        12-20-2016

862522-A3     13ZM/       CHALLENGING SAMS RESTRICTION
              BOP         FLM       12-05-2016    VOD        12-19-2016

862522-A4     13ZM/       CHALLENGING SAMS RESTRICTION
              BOP         FLM       12-05-2016    REJ        12-19-2016

877976-R1     18ZM/       REQUESTS STATUS OF DAUGHTERS VISITING APPLICATION
              NCR         FLM       12-07-2016    CLO        12-19-2016


G0002      MORE PAGES TO FOLLOW . . .
```

```
  FLMCG            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    12-10-2020
PAGE 015 OF      *                SANITIZED FORMAT              *    11:48:34


  REMEDY-ID     SUBJ1/SUBJ2  -------------------ABSTRACT------------------------
                RCV-OFC    RCV-FACL      DATE-RCV       STATUS     STATUS-DATE


876153-A1      17ZM/       REQUESTS TO COMMUNICTE W/2 SONS & STEP-SON/SAMS
               BOP          FLM        12-13-2016       CLO        01-04-2017

882104-R1      25CM/       CLAIMS TABLE IN CELL DOES NOT ACCOMODATE DISABILITY
               NCR          FLM        12-19-2016       CLO        02-17-2017

882106-R1      26ZM/       WANTS LAST BP READING DELETED/FUTURE PRINTOUTS OF BP
               NCR          FLM        12-19-2016       REJ        12-19-2016

887361-F1      26BM/       CLAIMS TOENAIL TRIMMING CAUSES PAIN AND BLEEDING
               FLM          FLM        12-23-2016       CLO        01-19-2017

887372-F1      25AM/       WANTS 2 PENS OR REFILL ON HAND FOR OFFICERS TO DISP
               FLM          FLM        12-27-2016       CLO        01-12-2017

876246-A1      26AM/26PM   RQST NO COPAY CHARGE WHEN REMINDING PAST DUE FOR TOE
               BOP          FLM        12-27-2016       CLD        01-23-2017

879482-A1      26IM/       CLAIMS NOT BEING PROVIDED EQUIP/REPAIRS TO PROSTHET
               BOP          FLM        12-29-2016       CLO        02-03-2017

887652-F1      26ZM/26AM   CLAIMS LEFT PROSTHETIC NOT RETURNED TO DATE
               FLM          FLM        12-30-2016       CLG        05-11-2017

879409-A1      13ZM/15ZM   CHALLENGES SAM DENIAL TO COMMUNICATE W/2 SONS
               BOP          FLM        01-03-2017       CLO        01-30-2017

882106-R2      26ZM/       WANTS LAST BP READING DELETED/FUTURE PRINTOUTS OF BP
               NCR          FLM        01-09-2017       REJ        01-09-2017

876895-A1      34AM/34CM   CLMS STAFF REFUSES HIM REC/BULLY, PROVOKE, DISCRIM
               BOP          FLM        01-09-2017       CLO        01-30-2017

877295-A1      27CM/27BM   COMPLAINS OF POOR DENTAL CARE, KEEPS LOSING TEETH
               BOP          FLM        01-12-2017       CLO        03-06-2017

877973-A1      26IM/       CLAIMS NOT RCVD ITEMS FOR DISABILITY/PROSTH OVER 1YR
               BOP          FLM        01-17-2017       CLO        02-28-2017

877974-A1      25CM/35DM   CELL ACCOMODATIONS/PHYSICAL DISABILITY/ABA VIOLATED
               BOP          FLM        01-18-2017       CLO        08-14-2017

877976-A1      18ZM/       REQUESTS STATUS OF DAUGHTERS VISITING APPLICATION
               BOP          FLM        01-24-2017       CLD        02-13-2017

879473-A1      26ZM/26EM   CHALLENGES NOT BEING PROVIDE IBU PER MEDICAL ORDERS
               BOP          FLM        01-30-2017       CLD        03-03-2017


G0002      MORE PAGES TO FOLLOW . . .
```

```
FLMCG           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    12-10-2020
PAGE 016 OF      *              SANITIZED FORMAT             *    11:48:34


REMEDY-ID    SUBJ1/SUBJ2   --------------------ABSTRACT------------------------
             RCV-OFC    RCV-FACL     DATE-RCV       STATUS    STATUS-DATE


890762-F1    13ZM/      APPEALS RENEWAL OF SAM FROM 1-23-17
             FLM        FLM        02-02-2017      VOD        02-07-2017

890762-F2    13ZM/      APPEALS RENEWAL OF SAM FROM 1-23-17
             FLM        FLM        02-02-2017      REJ        02-07-2017

877975-A1    16BM/      REQUESTS MAIL CONTACT WITH SONS
             BOP        FLM        02-02-2017      CLO        03-08-2017

882106-R3    26ZM/      WANTS LAST BP READING DELETED/FUTURE PRINTOUTS OF BP
             NCR        FLM        02-06-2017      CLD        02-27-2017

887361-R1    26BM/      CLAIMS TOENAIL TRIMMING CAUSES PAIN AND BLEEDING
             NCR        FLM        02-06-2017      CLD        02-27-2017

890762-F3    13ZM/      APPEALS RENEWAL OF SAM FROM 1-23-17
             FLM        FLM        02-22-2017      REJ        02-28-2017

893368-F1    24BM/      RQSTS DIABET SNACK PACKAGE APPROPRIATE TO DISABILITY
             FLM        FLM        02-22-2017      CLD        03-16-2017

890762-F4    13ZM/      APPEALS RENEWAL OF SAM FROM 1-23-17
             FLM        FLM        03-10-2017      CLD        03-30-2017

887361-A1    26BM/      CLAIMS TOENAIL TRIMMING CAUSES PAIN AND BLEEDING
             BOP        FLM        03-20-2017      CLO        04-10-2017

882104-A1    25CM/      CLAIMS TABLE IN CELL DOES NOT ACCOMODATE DISABILITY
             BOP        FLM        03-23-2017      REJ        04-04-2017

882106-A1    26ZM/      WANTS LAST BP READING DELETED/FUTURE PRINTOUTS OF BP
             BOP        FLM        03-27-2017      CLO        04-18-2017

893368-R1    24BM/      RQSTS DIABET SNACK PACKAGE APPROPRIATE TO DISABILITY
             NCR        FLM        04-03-2017      CLD        04-28-2017

890762-R1    13ZM/      APPEALS RENEWAL OF SAM FROM 1-23-17
             NCR        FLM        04-10-2017      CLD        04-28-2017

882104-A2    25CM/      CLAIMS TABLE IN CELL DOES NOT ACCOMODATE DISABILITY
             BOP        FLM        05-01-2017      CLO        05-18-2017

887652-R1    26ZM/26AM  CLAIMS LEFT PROSTHETIC NOT RETURNED TO DATE
             NCR        FLM        05-26-2017      VOD        05-26-2017

887652-R2    26ZM/26AM  CLAIMS LEFT PROSTHETIC NOT RETURNED TO DATE
             NCR        FLM        05-26-2017      REJ        05-26-2017


G0002       MORE PAGES TO FOLLOW . . .
```

```
    FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      12-10-2020
 PAGE 017 OF        *                SANITIZED FORMAT              *      11:48:34


   REMEDY-ID     SUBJ1/SUBJ2  --------------------ABSTRACT-------------------------
                 RCV-OFC      RCV-FACL      DATE-RCV       STATUS      STATUS-DATE


 890762-A1       13ZM/        APPEALS RENEWAL OF SAM FROM 1-23-17
                 BOP          FLM          05-30-2017      CLO         06-28-2017

 893368-A1       24BM/        RQSTS DIABET SNACK PACKAGE APPROPRIATE TO DISABILITY
                 BOP          FLM          06-01-2017      CLD         09-11-2017

 887652-A1       26ZM/26AM    CLAIMS LEFT PROSTHETIC NOT RETURNED TO DATE
                 BOP          FLM          07-10-2017      REJ         07-26-2017

 910468-F1       24CM/        WANTS TUNA IN WATER SERVED ON CF MEALS, NOT SARDINES
                 FLM          FLM          07-26-2017      CLO         09-18-2017

 912005-F1       25AM/        CLAIMS DESK EXTENTION LENGTH/WIDTH SHORTER THAN PLAN
                 FLM          FLM          08-10-2017      CLD         08-31-2017

 912005-R1       25AM/        CLAIMS DESK EXTENTION LENGTH/WIDTH SHORTER THAN PLAN
                 NCR          FLM          09-11-2017      CLO         10-04-2017

 915978-F1       24CM/25CM    COMPLAINT ON FOOD PACKAGING AND CELL LIGHTING
                 FLM          FLM          09-19-2017      REJ         09-20-2017

 912005-A1       35DM/25ZM    CLAIMS DESK EXTENTION LENGTH/WIDTH SHORTER THAN PLAN
                 BOP          FLM          11-06-2017      CLO         01-02-2018

 921907-F1       26ZM/        COMPLAINT ABOUT TOENAIL TRIMMER TOOL DAMAGE/REPLACE
                 FLM          FLM          11-14-2017      CLO         12-18-2017

 915978-F2       24CM/        COMPLAINT ON FOOD PACKAGING
                 FLM          FLM          11-14-2017      REJ         11-16-2017

 915978-F3       24CM/        COMPLAINT REGARDING FOOD PACKAGING
                 FLM          FLM          11-28-2017      CLO         12-27-2017

 924535-F1       13HM/        CLAIMS SLEEP DEPRIVATIONS DUE TO GATE SOUNDS IN CELL
                 FLM          FLM          12-06-2017      CLD         01-05-2018

 927452-F1       25ZM/26AM    REQUEST MED TREATMENT FOR EARS PAIN CAUSED BY NOISE
                 FLM          FLM          01-09-2018      REJ         01-12-2018

 915978-R1       24CM/        COMPLAINT REGARDING FOOD PACKAGING
                 NCR          FLM          01-16-2018      CLO         01-29-2018

 924535-R1       13HM/        CLAIMS SLEEP DEPRIVATIONS DUE TO GATE SOUNDS IN CELL
                 NCR          FLM          01-16-2018      CLO         01-26-2018

 927452-R1       25ZM/26AM    REQUEST MED TREATMENT FOR EARS PAIN CAUSED BY NOISE
                 NCR          FLM          02-20-2018      REJ         02-20-2018


 G0002       MORE PAGES TO FOLLOW . . .
```

```
   FLMCG           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      12-10-2020
  PAGE 018 OF       *              SANITIZED FORMAT            *        11:48:34


   REMEDY-ID    SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
                RCV-OFC     RCV-FACL     DATE-RCV      STATUS      STATUS-DATE


  931952-F1     26IM/26AM   REQUESTS 8 NEW PAIRS OF DIABETIC SOCKS.
                FLM         FLM         02-20-2018      CLD         05-29-2018

  915978-A1     24CM/       COMPLAINT REGARDING FOOD PACKAGING/UTENSILS
                BOP         FLM         02-27-2018      CLO         04-16-2018

  924535-A1     25CM/34AM   DEVICE IN CELL TO DEPRIVE OF SLEEP/CELL NOISE LEVELS
                BOP         FLM         03-13-2018      CLD         04-10-2018

  927452-A1     25ZM/26AM   REQUEST MED TREATMENT FOR EARS PAIN CAUSED BY NOISE
                BOP         FLM         03-13-2018      REJ         03-20-2018

  937723-F1     26HM/       REQUESTS COPIES OF BLOOD PRESSURE READINGS
                FLM         FLM         04-19-2018      CLG         06-06-2018

  941850-F1     26HM/26ZM   CLAIMS INACCURATE BLOOD PRESSURE READINGS
                FLM         FLM         05-23-2018      CLO         06-07-2018

  931952-R1     26IM/26AM   REQUESTS 8 NEW PAIRS OF DIABETIC SOCKS.
                NCR         FLM         06-19-2018      CLO         06-26-2018

  941850-R1     26HM/26ZM   CLAIMS INACCURATE BLOOD PRESSURE READINGS
                NCR         FLM         07-09-2018      CLO         07-17-2018

  931952-A1     26IM/26AM   REQUESTS 8 NEW PAIRS OF DIABETIC SOCKS.
                BOP         FLM         07-23-2018      CLO         09-17-2018

  941850-A1     26HM/26ZM   CLAIMS INACCURATE BLOOD PRESSURE READINGS
                BOP         FLM         08-14-2018      CLO         09-27-2018

  951283-F1     11GM/       CLAIMS DENIED GAME SHEETS, OR PROVIDED WITH OLD ONES
                FLM         FLM         08-22-2018      CLO         10-12-2018

  952270-F1     25ZM/       CLAIMS REPEATED BANGING WHEN TRYING TO SLEEP NIGHT
                FLM         FLM         08-28-2018      CLO         10-15-2018

  955150-F1     16AM/       CLAIMS MAIL IS BEING WRONGFULLY REJECTED
                FLM         FLM         09-24-2018      CLD         11-02-2018

  958912-F1     26BM/34AM   CLAIMS DENIED MEDICAL CARE, STAFF BULLIED HIM
                FLM         FLM         10-31-2018      CLO         12-19-2018

  952270-R1     25ZM/34ZM   CLAIMS REPEATED BANGING WHEN TRYING TO SLEEP NIGHT
                NCR         FLM         11-05-2018      CLO         12-06-2018

  955150-R1     16AM/       CLAIMS MAIL IS BEING WRONGFULLY REJECTED
                NCR         FLM         11-23-2018      CLO         12-07-2018


  G0002       MORE PAGES TO FOLLOW . . .
```

```
FLMCG            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      12-10-2020
PAGE 019 OF      *              SANITIZED FORMAT                *    11:48:34


 REMEDY-ID     SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
               RCV-OFC     RCV-FACL    DATE-RCV       STATUS     STATUS-DATE


961262-F1      25CM/       CLAIMS CELL HAS SHARP EDGES, CAUSING INJURIES
               FLM         FLM         11-26-2018     CLO        12-12-2018

964462-F1      13ZM/       RQSTS REMOVAL OF 2019 SAM, CLAIMS FABRICATED LIES
               FLM         FLM         01-08-2019     CLO        02-11-2019

958912-R1      26BM/34AM   CLAIMS DENIED MEDICAL CARE, STAFF BULLIED HIM
               NCR         FLM         01-28-2019     CLO        03-11-2019

955150-A1      16AM/       CLAIMS MAIL IS BEING WRONGFULLY REJECTED
               BOP         FLM         01-28-2019     CLD        03-29-2019

952270-A1      25ZM/34ZM   CLAIMS REPEATED BANGING WHEN TRYING TO SLEEP NIGHT
               BOP         FLM         02-06-2019     CLO        03-21-2019

968256-F1      25CM/25ZM   CLAIMS THREATENED BY FBI, LOTS OF ISSUES WITH CELL
               FLM         FLM         02-11-2019     REJ        02-19-2019

964462-R1      13ZM/       RQSTS REMOVAL OF 2019 SAM, CLAIMS FABRICATED LIES
               NCR         FLM         02-25-2019     CLO        03-13-2019

968256-R1      25CM/25ZM   CLAIMS THREATENED BY FBI, LOTS OF ISSUES WITH CELL
               NCR         FLM         03-13-2019     REJ        03-18-2019

972430-F1      26ZM/       APPROVED FOR NEW PROSTHETICS, DO NOT WANT THEM
               FLM         FLM         03-25-2019     REJ        03-27-2019

972428-F1      26DM/       CLAIMS HAVEN'T RC'VD MEDS THIS MONTH OR PREVIOUS
               FLM         FLM         03-27-2019     CLO        09-26-2019

974282-F1      26IM/       REQUESTS NEW DIABETIC FOOTWARE TO RECREATE IN
               FLM         FLM         04-09-2019     CLO        06-25-2019

968256-A1      25CM/25ZM   CLAIMS THREATENED BY FBI, LOTS OF ISSUES WITH CELL
               BOP         FLM         04-15-2019     REJ        05-03-2019

964462-A1      13ZM/       RQSTS REMOVAL OF 2018 SAM, CLAIMS FABRICATED LIES
               BOP         FLM         04-15-2019     CLD        05-14-2019

958912-A1      26BM/34AM   CLAIMS DENIED MEDICAL CARE, STAFF BULLIED HIM
               BOP         FLM         04-15-2019     CLO        05-29-2019

977505-F1      26ZM/       RQSTS ASSISTANCE CLEANING TO AVOID INJURY TO SELF
               FLM         FLM         05-09-2019     CLD        06-25-2019

979381-F1      26AM/       RQSTS DIABETIC SOCK; CLAIMS NEGLIGENT FOOT CARE
               FLM         FLM         05-30-2019     REJ        05-31-2019


G0002       MORE PAGES TO FOLLOW . . .
```

```
FLMCG            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     12-10-2020
PAGE 020 OF    *                 SANITIZED FORMAT             *     11:48:34


   REMEDY-ID     SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
                 RCV-OFC     RCV-FACL     DATE-RCV        STATUS     STATUS-DATE


980447-F1        24CM/       CLAIMS PROVIDING NON HALAL MEAL DURING RAMADAN
                 FLM         FLM         06-05-2019       CLO        06-25-2019

979381-R1        26AM/       RQSTS DIABETIC SOCK; CLAIMS NEGLIGENT FOOT CARE
                 NCR         FLM         07-05-2019       REJ        07-08-2019

977505-R1        26ZM/       RQSTS ASSISTANCE CLEANING TO AVOID INJURY TO SELF
                 NCR         FLM         07-05-2019       CLO        07-25-2019

980447-R1        24CM/       CLAIMS PROVIDING NON HALAL MEAL DURING RAMADAN
                 NCR         FLM         07-05-2019       CLO        09-24-2019

974282-R1        26IM/       REQUESTS NEW DIABETIC FOOTWARE TO RECREATE IN
                 NCR         FLM         07-08-2019       CLO        07-24-2019

987316-F1        25ZM/       CLAIMS DISCRIMINATED AGAIN, NEVER RECEIVED HAIRCUT
                 FLM         FLM         08-01-2019       REJ        08-13-2019

987317-F1        11GM/       CLAIMS NOT RC'VG PRIZES FOR RECREATION GAMES
                 FLM         FLM         08-01-2019       REJ        08-13-2019

987316-F2        25ZM/       CLAIMS DISCRIMINATED AGAIN, NEVER RECEIVED HAIRCUT
                 FLM         FLM         08-01-2019       CLO        09-30-2019

979381-A1        26AM/       RQSTS DIABETIC SOCK; CLAIMS NEGLIGENT FOOT CARE
                 BOP         FLM         08-12-2019       REJ        08-16-2019

977505-A1        26ZM/       RQSTS ASSISTANCE CLEANING TO AVOID INJURY TO SELF
                 BOP         FLM         08-27-2019       CLO        10-18-2019

974282-A1        26IM/       REQUESTS NEW DIABETIC FOOTWARE TO RECREATE IN
                 BOP         FLM         08-27-2019       CLO        10-11-2019

991483-F1        25ZM/       CHALLENGES REMOVAL PAINT CELL WINDOW;EXPOSES TOILET
                 FLM         FLM         09-18-2019       CLG        09-30-2019

991483-R1        25ZM/       CHALLENGES REMOVAL PAINT CELL WINDOW;EXPOSES TOILET
                 NCR         FLM         10-15-2019       CLO        11-18-2019

987316-R1        25ZM/       CLAIMS DISCRIMINATED AGAIN, NEVER RECEIVED HAIRCUT
                 NCR         FLM         10-15-2019       CLD        11-22-2019

972428-R1        26DM/       CLAIMS HAVEN'T RC'VD MEDS THIS MONTH OR PREVIOUS
                 NCR         FLM         10-28-2019       REJ        10-31-2019

997005-F1        11GM/       CHALLENGES GROUP HAS RECREATION WITH
                 FLM         FLM         11-07-2019       CLO        01-07-2020


G0002      MORE PAGES TO FOLLOW . . .
```

```
FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    12-10-2020
PAGE 021 OF    *              SANITIZED FORMAT              *    11:48:34


  REMEDY-ID    SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
               RCV-OFC    RCV-FACL    DATE-RCV      STATUS    STATUS-DATE


999324-F1      34DM/      CLAIMS ASSAULT BY STAFF, RQSTS INVESTIGATION
               FLM        FLM         12-05-2019    CLO       02-06-2020

999327-F1      25AM/25DM  CLAIMS BEING DENIED CLOTHING/PROPERTY
               FLM        FLM         12-05-2019    REJ       12-05-2019

999327-R1      25AM/25DM  CLAIMS BEING DENIED CLOTHING/PROPERTY
               NCR        FLM         12-05-2019    REJ       12-05-2019

1002348-F1     26AM/      RQSTS VARIOUS MEDICAL RECORDS
               FLM        FLM         01-03-2020    REJ       01-08-2020

991483-A1      25CM/      CHALLENGES REMOVAL PAINT CELL WINDOW;EXPOSES TOILET
               BOP        FLM         01-13-2020    CLD       02-14-2020

1002348-R1     26AM/      RQSTS VARIOUS MEDICAL RECORDS
               NCR        FLM         01-21-2020    REJ       01-21-2020

997005-R1      11GM/      CHALLENGES GROUP HAS RECREATION WITH
               NCR        FLM         01-21-2020    CLO       02-07-2020

1005228-F1     24AM/      CLAIMS HAS TROUBLE OPENING TRAYS DUE TO DIABILITY
               FLM        FLM         01-31-2020    CLO       06-03-2020

1005234-F1     26AM/      NEEDS TOE NAILS TRIMMED
               FLM        FLM         01-31-2020    CLO       05-13-2020

1005862-F1     13ZM/27CM  QUESTION CONTINUED SAMS STATUS; COMPLAINT ON DENTAL
               FLM        FLM         02-06-2020    REJ       02-06-2020

1007347-F1     17ZM/      RQSTS COMMUNICATION WITH ATTORNEY
               FLM        FLM         02-20-2020    CLO       03-13-2020

1007348-F1     27CM/      CLAIMS DELAY OF NEEDE DENTAL CARE
               FLM        FLM         02-20-2020    CLO       05-11-2020

999324-R1      34DM/      CLAIMS ASSAULT BY STAFF, RQSTS INVESTIGATION
               NCR        FLM         02-24-2020    CLO       04-10-2020

1002348-A1     26AM/      RQSTS VARIOUS MEDICAL RECORDS
               BOP        FLM         02-24-2020    REJ       03-13-2020

1005862-R1     13ZM/27CM  QUESTION CONTINUED SAMS STATUS; COMPLAINT ON DENTAL
               NCR        FLM         02-25-2020    REJ       02-27-2020

999327-A1      25AM/25DM  CLAIMS BEING DENIED CLOTHING/PROPERTY
               BOP        FLM         03-03-2020    REJ       03-13-2020


G0002          MORE PAGES TO FOLLOW . . .
```

```
FLMCG           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      12-10-2020
PAGE 022 OF      *              SANITIZED FORMAT            *        11:48:34


REMEDY-ID    SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
             RCV-OFC    RCV-FACL    DATE-RCV      STATUS    STATUS-DATE


1009527-F1   26AM/       CLAIMS NOT RECEIVING MEDS
             FLM         FLM         03-09-2020    CLO       05-28-2020

1011420-F1   25CM/       RQSTS MODIFICATIONS TO HIS SINK DUE TO DISABILITY
             FLM         FLM         03-25-2020    CLD       04-23-2020

997005-A1    11GM/       CHALLENGES GROUP HAS RECREATION WITH
             BOP         FLM         03-30-2020    CLO       04-23-2020

1005862-A1   13ZM/27CM   QUESTION CONTINUED SAMS STATUS; COMPLAINT ON DENTAL
             BOP         FLM         04-13-2020    REJ       04-23-2020

1018415-R1   26AM/       INADEQUATE DENTAL CARE
             NCR         FLM         05-08-2020    REJ       05-08-2020

1011420-R1   25CM/       RQSTS MODIFICATIONS TO HIS SINK DUE TO DISABILITY
             NCR         FLM         05-08-2020    CLO       05-27-2020

1020543-F1   24BM/
             FLM         FLM         05-13-2020    REJ       05-19-2020

1020554-F1   24CM/34AM   UNIT OFFICERS OVER HEATING FOOD TRAYS
             FLM         FLM         05-13-2020    CLO       06-12-2020

999324-A1    34DM/34AM   CLAIMS ASSAULT BY STAFF/RETALIATION/INTIMIDATION
             BOP         FLM         05-19-2020    CLO       07-31-2020

1024174-R1   26DM/26AM   STOPPING DIABETIC MEDICATIONS
             NCR         FLM         06-03-2020    REJ       06-03-2020

1024696-F1   13ZM/       PHASE ADVANCEMENT
             FLM         FLM         06-04-2020    CLD       07-02-2020

1007348-R1   27CM/       CLAIMS DELAY OF NEEDED DENTAL CARE
             NCR         FLM         06-04-2020    CLO       07-10-2020

1005234-R1   26AM/       NEEDS TOE NAILS TRIMMED
             NCR         FLM         06-08-2020    CLO       07-01-2020

1020543-R1   24BM/
             NCR         FLM         06-11-2020    REJ       06-12-2020

1009527-R1   26AM/       CLAIMS NOT RECEIVING MEDS
             NCR         FLM         06-12-2020    CLO       07-17-2020

1027831-F1   34AM/       OFFICERS NOT FEEDING PROPERLY
             FLM         FLM         06-18-2020    CLO       07-06-2020


G0002        MORE PAGES TO FOLLOW . . .
```

```
FLMCG            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      12-10-2020
PAGE 023 OF      *                SANITIZED FORMAT              *      11:48:34


  REMEDY-ID     SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
                RCV-OFC    RCV-FACL      DATE-RCV      STATUS      STATUS-DATE


1027838-F1     16AM/        REJECTION OF BOOK
                FLM          FLM         06-18-2020     CLO         09-21-2020

1005228-R1     24AM/        CLAIMS HAS TROUBLE OPENING TRAYS DUE TO DIABILITY
                NCR          FLM         06-22-2020     CLO         07-13-2020

1029526-F1     33FM/        DELAY IN LEGAL MAIL
                FLM          FLM         06-25-2020     CLO         10-07-2020

1030118-F1     24FM/        EID MEAL
                FLM          FLM         06-26-2020     CLO         07-13-2020

1020554-R1     24CM/34AM    UNIT OFFICERS OVER HEATING FOOD TRAYS
                NCR          FLM         06-29-2020     REJ         06-29-2020

1011420-A1     25CM/35DM    RQSTS MODIFICATIONS TO HIS SINK DUE TO DISABILITY
                BOP          FLM         06-29-2020     CLD         10-02-2020

1020543-R2     24BM/
                NCR          FLM         07-06-2020     REJ         07-08-2020

1032022-F1     34AM/        FOOD PREP
                FLM          FLM         07-08-2020     CLO         08-06-2020

1032228-F1     26DM/        DELAY IN MED REFILL
                FLM          FLM         07-09-2020     CLO         08-07-2020

1027831-R1     34AM/        OFFICERS NOT FEEDING PROPERLY
                NCR          FLM         07-17-2020     CLO         09-24-2020

1034590-F1     34ZM/        CELL SHAKE DOWN/INTIMIDATION BY STAFF
                FLM          FLM         07-17-2020     REJ         07-22-2020

1024696-R1     13ZM/        PHASE ADVANCEMENT
                NCR          FLM         07-20-2020     CLO         08-19-2020

1020554-A1     24CM/34AM    UNIT OFFICERS OVER HEATING FOOD TRAYS
                BOP          FLM         07-27-2020     REJ         08-10-2020

1030118-R1     24FM/        EID MEAL
                NCR          FLM         08-03-2020     CLO         08-12-2020

1020543-A1     24AM/34AM    FRAGMENTED FOOD TRAY
                BOP          FLM         08-03-2020     REJ         08-11-2020

1020543-A2     24AM/34AM    BROKEN FOOD TRAY
                BOP          FLM         08-03-2020     VOD         08-11-2020


G0002        MORE PAGES TO FOLLOW . . .
```

```
FLMCG            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      12-10-2020
PAGE 024 OF      *                 SANITIZED FORMAT              *      11:48:34


REMEDY-ID    SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
             RCV-OFC     RCV-FACL      DATE-RCV       STATUS      STATUS-DATE


1005234-A1   26AM/       NEEDS TOE NAILS TRIMMED
             BOP         FLM         08-04-2020      CLO         10-02-2020

1039581-F1   25EM/       REQUESTS TO PURCHASE PENS
             FLM         FLM         08-07-2020      CLO         09-03-2020

1034590-R1   34ZM/       CELL SHAKE DOWN/INTIMIDATION BY STAFF
             NCR         FLM         08-10-2020      REJ         08-11-2020

1032022-R1   34AM/       FOOD PREP
             NCR         FLM         08-24-2020      REJ         08-24-2020

1032228-R1   26DM/       DELAY IN MED REFILL
             NCR         FLM         08-24-2020      REJ         08-25-2020

1043247-F1   33ZM/25CM   REQUESTS SAMS BE LIFTED OR ADJUSTED DUE TO COVID-19
             FLM         FLM         08-25-2020      CLO         10-07-2020

1043331-F1   10BM/25CM   REQUESTS TRANSFER DUE TO COVID-19
             FLM         FLM         08-25-2020      CLO         10-07-2020

1043332-F1   27ZM/       REQUESTS APPOINTMENT TO SEE DENTIST
             FLM         FLM         08-25-2020      CLO         09-30-2020

1005228-A1   24AM/       CLAIMS FOOD TRAYS NOT HANDLED PER MDS ORDER
             BOP         FLM         08-25-2020      CLO         10-22-2020

1007348-A1   27CM/       CLAIMS DELAY OF NEEDED DENTAL CARE
             BOP         FLM         08-25-2020      REJ         09-22-2020

1009527-A1   26AM/       CLAIMS NOT RECEIVING MEDS
             BOP         FLM         09-03-2020      CLO         10-20-2020

1030118-A1   24FM/       EID MEAL
             BOP         FLM         09-09-2020      ACC         10-06-2020

1034590-A1   34ZM/       CELL SHAKE DOWN/INTIMIDATION BY STAFF/DENTAL NEEDS
             BOP         FLM         09-09-2020      REJ         10-06-2020

1032022-R2   34AM/       FOOD PREP
             NCR         FLM         09-14-2020      CLO         10-13-2020

1039581-R1   25EM/       REQUESTS TO PURCHASE PENS
             NCR         FLM         09-14-2020      CLO         10-16-2020

1047608-F1   26ZM/       REQUESTS DISABILITY ITEMS
             FLM         FLM         09-16-2020      CLO         11-20-2020


G0002        MORE PAGES TO FOLLOW . . .
```

```
FLMCG              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      12-10-2020
PAGE 025 OF        *             SANITIZED FORMAT              *      11:48:34


REMEDY-ID    SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
             RCV-OFC      RCV-FACL     DATE-RCV         STATUS     STATUS-DATE


1047610-F1   26ZM/        REQUESTS DISABILITY ITEMS FOR SAFETY/HYGIENE
             FLM          FLM          09-16-2020       CLO        11-20-2020


1047616-F1   13GM/        REQUESTS RIS
             FLM          FLM          09-16-2020       REJ        09-17-2020


1047620-F1   13LM/        REQUESTS RIS
             FLM          FLM          09-16-2020       CLD        10-13-2020


1047632-F1   33HM/        CLAIMS REMEDIES ARE BEING IGNORED, LATE, OR MISSING
             FLM          FLM          09-16-2020       REJ        09-17-2020


1032228-A1   26DM/        DELAY IN MED REFILL
             BOP          FLM          09-17-2020       REJ        10-02-2020


1024696-A1   13ZM/        PHASE ADVANCEMENT
             BOP          FLM          09-18-2020       ACC        10-02-2020


1047616-F2   13GM/        APPEAL COMPASSIONATE RELEASE DENIAL
             FLM          FLM          09-29-2020       CLD        10-07-2020


1049838-F1   34AM/        CLAIMS STAFF MISCONDUCT
             FLM          FLM          09-29-2020       ACC        10-29-2020


1047632-F2   33HM/        CLAIMS REMEDIES ARE BEING IGNORED, LATE, OR MISSING
             FLM          FLM          09-29-2020       REJ        09-30-2020


1027838-R1   16AM/        REJECTION OF BOOK
             NCR          FLM          10-06-2020       CLO        11-03-2020


1043332-R1   27ZM/        REQUESTS APPOINTMENT TO SEE DENTIST
             NCR          FLM          10-26-2020       CLO        11-12-2020


1054917-F1   20ZM/        REQUESTING DHO BE DROPPED
             FLM          FLM          10-30-2020       REJ        11-02-2020


1047616-R1   13GM/        REQUESTS RIS
             NCR          FLM          11-02-2020       CLD        11-24-2020


1043331-R1   10BM/25CM    REQUESTS TRANSFER DUE TO COVID-19
             NCR          FLM          11-03-2020       REJ        11-03-2020


1047620-R1   13LM/        REQUESTS RIS
             NCR          FLM          11-03-2020       CLD        11-24-2020


1029526-R1   33FM/        DELAY IN LEGAL MAIL
             NCR          FLM          11-06-2020       ACC        11-06-2020


G0002        MORE PAGES TO FOLLOW . . .
```

```
 FLMCG         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     12-10-2020
PAGE 026 OF 026 *               SANITIZED FORMAT              *     11:48:34


  REMEDY-ID     SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
                RCV-OFC      RCV-FACL     DATE-RCV       STATUS     STATUS-DATE


1027831-A1      34AM/        OFFICERS NOT FEEDING PROPERLY
                BOP          FLM          11-06-2020     ACC        11-27-2020

1043247-R1      33ZM/25CM    REQUESTS SAMS BE LIFTED OR ADJUSTED DUE TO COVID-19
                NCR          FLM          11-16-2020     CLD        11-25-2020

1039581-A1      25EM/        REQUESTS TO PURCHASE PENS
                BOP          FLM          11-19-2020     ACC        12-08-2020

1058842-F1      26BM/        CLAIMS HE ALWAYS GETS PINCHED WHEN TOE NAILS ARE CUT
                FLM          FLM          11-30-2020     ACC        11-30-2020

1047608-R1      26ZM/        REQUESTS DISABILITY ITEMS
                NCR          FLM          12-10-2020     ACC        12-10-2020






             389 REMEDY SUBMISSION(S) SELECTED
 G0000          TRANSACTION SUCCESSFULLY COMPLETED
```

# Trujillo Declaration – Attachment 4

*Mostafa v. Barr, et al.*,
No. 20-cv-00694-PAB-NYW (D. Colo.)

```
    FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     12-10-2020
  PAGE 001 OF                                                       15:26:31
       FUNCTION: L-P SCOPE: CASE  EQ 1032022      OUTPUT FORMAT: FULL
  ------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW----------
  DT RCV: FROM _____  THRU _____ DT STS: FROM _____  THRU _____
  DT STS: FROM ____ TO ____ DAYS BEFORE "OR" FROM ____ TO ____ DAYS AFTER DT RDU
  DT TDU: FROM ____ TO ____ DAYS BEFORE "OR" FROM ____ TO ____ DAYS AFTER DT TRT
  STS/REAS: _____ _____ _____ _____ _____ _____ _____ _____ _____
  SUBJECTS: _____ ____ _____ ____ ____ ____ _____ ____ _____ ____ _____
  EXTENDED: _ REMEDY LEVEL: _ _          RECEIPT: _ _ _ "OR" EXTENSION: _ _ _
  RCV  OFC : EQ _____      ____      ____      _____      _____      _____
  TRACK:  DEPT: _____ _____ _____ _____ _____ _____
         PERSON: ____      ____      ____      ____      ____      ____
           TYPE: ____      ____      ____      ____      ____      ____
  EVNT FACL: EQ _____      ____      ____      _____      _____      _____
  RCV FACL.: EQ _____      ____      ____      _____      _____      _____
  RCV UN/LC: EQ _____ _____ _____ _____ _____ _____
  RCV QTR..: EQ _____ _____ _____ _____ _____ _____
  ORIG FACL: EQ _____      ____      ____      _____      _____      _____
  ORG UN/LC: EQ _____ _____ _____ _____ _____ _____
  ORIG QTR.: EQ _____ _____ _____ _____ _____ _____




  G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    12-10-2020
   PAGE 002 OF       *              FULL SCREEN FORMAT          *    15:26:31


   REGNO: 67495-054 NAME: MOSTAFA, KAMEL
   RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 1032022-F1      SUB1: 34AM SUB2:    DATE RCV:   07-08-2020
   UNT  RCV..:H          QTR RCV.: H05-511L    FACL RCV: FLM
   UNT  ORG..:H          QTR ORG.: H05-511L    FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV: FLM  1 NCR  2         RESP DUE:  MON  08-17-2020
   ABSTRACT.: FOOD PREP
   STATUS DT: 08-06-2020  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:           RCT: P EXT: P DATE ENTD: 07-09-2020
   REMARKS..:



                   CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE          DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
   TUE 07-14-2020    FOOD SVC           07-09-2020    INV        08-06-2020




   REGNO: 67495-054 NAME: MOSTAFA, KAMEL
   RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 1032022-R1      SUB1: 34AM SUB2:    DATE RCV:   08-24-2020
   UNT  RCV..:H          QTR RCV.: H05-511L    FACL RCV: FLM
   UNT  ORG..:H          QTR ORG.: H05-511L    FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV: FLM  1 NCR  2         RESP DUE:
   ABSTRACT.: FOOD PREP
   STATUS DT: 08-24-2020  STATUS CODE: REJ STATUS REASON: IRQ RSR
   INCRPTNO.:           RCT:   EXT:   DATE ENTD: 08-24-2020
   REMARKS..:
```

```
   G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    12-10-2020
   PAGE 003 OF 003 *              FULL SCREEN FORMAT          *     15:26:31


   REGNO: 67495-054 NAME: MOSTAFA, KAMEL
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 1032022-R2     SUB1: 34AM SUB2:    DATE RCV:   09-14-2020
   UNT  RCV..:H          QTR RCV.: H05-511L    FACL RCV: FLM
   UNT  ORG..:H          QTR ORG.: H05-511L    FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV: FLM  1 NCR  2        RESP DUE: FRI  11-13-2020
   ABSTRACT.: FOOD PREP
   STATUS DT: 10-13-2020  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:            RCT: P EXT: P DATE ENTD: 09-15-2020
   REMARKS..:
```

```
               3 REMEDY SUBMISSION(S) SELECTED
   G0000       TRANSACTION SUCCESSFULLY COMPLETED
```

# Trujillo Declaration – Attachment 5

*Mostafa v. Barr, et al.*,
No. 20-cv-00694-PAB-NYW (D. Colo.)

*(Urgent Please!)*
*See attached*

**FEDERAL CORRECTIONAL COMPLEX**
**FLORENCE, COLORADO**
**INFORMAL RESOLUTION FORM**

_Notice to Inmate:  Inmates have the responsibility to use this Program in Good Faith and in an Honest and Straightforward manner._

Inmate Name: Mostafa K. Mostafa     Reg. No.: 67495-054

Unit: _____     Date: Wed 6-24-20

NOTICE TO INMATE:  Be advised, normally prior to filing a Request for Administrative Remedy, BP-229(13), you must attempt to informally resolve your complaint through your Correctional Counselor.  Please follow the steps listed below: COVID 19, Kitchen Persistent Misconduct endangering my Life!

1.  State your complaint (single complaint or a reasonable number of closely related issues): I am severely disabled, no hands and very abraded front teeth forced persistantly to open food items (unopend or partially opend) by using my front teeth for many years to date. Kitchen refusal to open properly food items is now in COVID 19 time is illegal but further MISCO

(If more space is needed, you may use one letter size (8 1/2 x 11) continuation page. You must also submit one copy of supporting exhibits, as exhibits will not be returned with the BP-229(13) response.)

2.  State what resolution you expect: As recommended by regional office in Tharaputic Diet please, provide all food out of any pouches, plastic or closed containers and stop using my solitory & disability to endanger/harm

Inmate's Signature: _____     Date: 6-24-20

Counselor's Signature: _____     Date: 6/24/2020

Department Involved: _____     Date Assigned: _____     Due Date: _____

Department's Response regarding Complaint: No response

Department Head Signature: _____     Date: _____
Unit Manager's Review: _____     Date: _____
Informally Resolved: _____     Date: _____

| | BP-8 ISSUED to Inmate | BP-8 RETURNED to Counselor | BP-9 ISSUED to Inmate | BP-9 RETURNED to Counselor | REMEDY CLERK |
|---|---|---|---|---|---|
| DATE | 6/24 2020 | 6/24/2020 | 7/2/2020 | | 7/8/20 |
| TIME | | | | | |
| COUNSELOR | AS | AS | AS | | CC |

FCC 1330.18C          Administrative Remedy Program          Attachment 1

**U.S. DEPARTMENT OF JUSTICE**
Federal Bureau of Prisons

COVID19 Kitchen

**REQUEST FOR ADMINISTRATIVE REMEDY**

*Type or use ball-point pen. If attachments are needed, submit four copies. Additional instructions on reverse.*

From: Mostafa·K·Mostfa        67495-054    H           -ADX Co
      LAST NAME, FIRST, MIDDLE INITIAL        REG. NO.        UNIT        INSTITUTION

**Part A– INMATE REQUEST**   This No answer to avoid liability while still exposing me to the harm of Covid-19. As in the BP9 and the cop out attached, I am severly disabled (no hands and paralysis I have most of the underlying endangering sickness and I'm complete solitary confinement 24-7.

Despite Kitchen manager assurances to open all pouches and plastic fully, including this staff round, I am provided with only some items of food open, other not open or only partially open, and do not have opener but my teeth to get the food out. This is very dangerous in Covid-19 time, all food items and Kosher trays are repeatedly handled by staff gloves while touching every body and things. please

7-5-2020  empty the food in dispositly steril
DATE                                    SIGNATURE OF REQUESTER

**Part B– RESPONSE**

Received
JUL 0 8 2020
Admin Remedy ____

_____                    _____
DATE                                    WARDEN OR REGIONAL DIRECTOR

*If dissatisfied with this response, you may appeal to the Regional Director. Your appeal must be received in the Regional Office within 20 calendar days of the date of this response.*

**FIRST COPY: WARDEN'S ADMINISTRATIVE REMEDY FILE**        CASE NUMBER: 1052022-21

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
                                                          CASE NUMBER: _____

**Part C– RECEIPT**

Return to: _____  _____  _____  _____
              LAST NAME, FIRST, MIDDLE INITIAL        REG. NO.        UNIT        INSTITUTION

SUBJECT: _____

_____                    _____
DATE                                    RECIPIENT'S SIGNATURE (STAFF MEMBER)

USP LVN            PRINTED ON RECYCLED PAPER            BP–229(13)
                                                        APRIL 1982

COVID

5/5 plea scan, return and send to Medical Dept, Kitchen

To: 2nd: Whom it May Concern   5/4/2020
including Medical Dept., Kitchen, dietion and Warden

From: I/M Mustafa # 67495-054   Unit H - Cell 511

Subject: Unmanageable Safety & Hygien issues in present food Trays

1- I am severely disabled (no hands and vision impaired) and recently in Feb 2020 was assigned to a Therapy Diet and signed permission to open, in Kitchen, my KOSHE food items.

2- However, since then Multiple unmanageable Safety and Hygiene developed make it very difficult, unsafe to handle or reach the food or consumed it.

3- For example (but not limited to): (a) Some items are not always opened and I still have to use my stumps and teeth
(b) even worse Most opened items are only partially opened and fluids, oil and Content all mixed in the Styr tray, make everything Untouchable without dirting/clothes, cell, body and destroying the food itself.
(c) Over heated hot trays (at least 3x weekly) fragments parts of the tray to all size sharp razor parts I can/feel some in my mouth but not all (this issue is persistant i made many "Remedy"
(d) When I ask for safer tray many times I don't g and have to go without food.

Request: As all above and I am now in "The roast diet" Could you please get me my disability plates and tray and put the food in From Kitchen.

And, as for now, Temporary Measure to open all the food and place it inside a standard Kitchen Hand Tray (no plastic or papers) until a decision is made about my disability. I am again becoming fearful and phobic of such dangerous difficult issues. Respectfully. M

**BP-229 Response**                                Case Number: 1032022-F1

Your Request for Administrative Remedy dated July 5, 2020, and received in the Administrative Remedy office July 8, 2020, has been reviewed.  Specifically, you claim Food Service is not opening your food packages.  As relief, you request for food to be emptied into a disability utensil.

A review of the issue raised in your Request for Administrative Remedy has been conducted.  The results of the review revealed Food Service is following the Certified diet menu and also the therapeutic diet order written by the Health Services department. The diet order states, all prepackaged religious food will be opened by food service workers in a certified diet kitchen and placed into easy access tray containers.  Food Service is following this diet order.

Accordingly, this response to your Request for Administrative Remedy is for informational purposes only.  In the event you are not satisfied with this response and wish to appeal, you may do so within 20 calendar days of the date of this response.  You will need to submit a BP-230(13) to the Regional Director, Federal Bureau of Prisons, North Central Regional Office, Gateway Complex, Tower II, 8th Floor, 400 State Avenue, Kansas City, Kansas  66101-2492.

B. True, Complex Warden                          Date

**U.S. Department of Justice**

**Regional Administrative Remedy Appeal**

Federal Bureau of Prisons

COVID-19  Kitchen (Misconduct - Neglance)

*handwritten:* 1032022

*handwritten:* DR Comp - Hanc

Type or use ball-point pen. If attachments are needed, submit four copies. One copy of the completed BP-229(13) including any attachments must be submitted with this appeal.

From: Mostafa. Kamel Mostafa    67495-054    H    ADX. Co.

LAST NAME, FIRST, MIDDLE INITIAL    REG. NO.    UNIT    INSTITUTION

**Part A - REASON FOR APPEAL** The answer is general and not true. And can easily be proven by camera footage even today Aug 13. I am only provided one stire paper tray for the cold food which contains many items all packed in plastic: Jelly, butter Bread, 3x week Fist pouches, one bologne once or twice Peanut butter, Salad creams, mustard and salt, pepper, coffee, barrage Sachets. The only item Kitchen opens and place in another "easier container is milk put in paper cups. But As retaliation for my request all other items are either never opened or opened in a way that I can't get the food out and have to complete the open by teeth. (Covid-19) has various certainly never placed in any other place a most of the time all the food piled/mixed unusable

8-13-20    DATE    SIGNATURE OF REQUESTER

**Part B - RESPONSE**

_____

DATE    REGIONAL DIRECTOR

If dissatisfied with this response, you may appeal to the General Counsel. Your appeal must be received in the General Counsel's Office within 30 calendar days of the date of this response.

FIRST COPY: REGIONAL FILE COPY    CASE NUMBER: 1032022-RR

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Part C - RECEIPT**

CASE NUMBER: _____

Return to: _____

LAST NAME, FIRST, MIDDLE INITIAL    REG. NO.    UNIT    INSTITUTION

SUBJECT: _____

_____    _____

DATE    SIGNATURE, RECIPIENT OF REGIONAL APPEAL

BP-230(13)
JUNE 2002

UPN LVN

**U.S. Department of Justice**
**Federal Bureau of Prisons**
**North Central Regional Office**

**Regional Administrative Remedy Appeal**
**Part B - Response**

**Administrative Remedy Number**:  1032022-R2

This is in response to your Regional Administrative Remedy Appeal received in this office on September 14, 2020 in which you claim that Food Service is not opening all of your food packages. As relief, you request that Food Service open all of your food items as written in your diet order.

The information presented in your Regional Administrative Remedy Appeal and the Warden's response was reviewed.  The response provided to you by the Warden adequately addresses your concerns regarding this issue.  The Food Service department at your institution is following your diet order.  We find no deviation from your order or agency policy.

Based on the above information, this response to your Regional Administrative Remedy Appeal is for informational purposes only.

If you are dissatisfied with this response, you may appeal to the Office of General Counsel, Federal Bureau of Prisons, 320 First Street, NW, Washington, DC 20534.  Your appeal must be received in the Office of General Counsel within 30 days from the date of this response.

10/13/20
Date

J.E. Krueger, Regional Director

**RECEIVED**

OCT 26 2020

ADX AW Office

# Trujillo Declaration – Attachment 6

*Mostafa v. Barr, et al.*,
No. 20-cv-00694-PAB-NYW (D. Colo.)

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      12-10-2020
PAGE 001 OF                                                          15:53:05
     FUNCTION: L-P SCOPE: CASE  EQ 1043247     OUTPUT FORMAT: FULL
------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW----------
DT RCV: FROM _____ THRU _____ DT STS: FROM _____ THRU _____
DT STS: FROM ____ TO ____ DAYS BEFORE "OR" FROM ____ TO ____ DAYS AFTER DT RDU
DT TDU: FROM ____ TO ____ DAYS BEFORE "OR" FROM ____ TO ____ DAYS AFTER DT TRT
STS/REAS: _____ _____ _____ _____ _____ _____ _____ _____ _____ _____
SUBJECTS: _____ _____ _____ _____ _____ _____ _____ _____ _____ _____
EXTENDED: _ REMEDY LEVEL: _ _            RECEIPT: _ _ _ "OR" EXTENSION: _ _ _
RCV  OFC : EQ _____    _____    _____    _____    _____    _____
TRACK:  DEPT: _____ _____ _____ _____ _____ _____
      PERSON: ____     ____     ____     ____     ____     ____
        TYPE: ____     ____     ____     ____     ____     ____
EVNT FACL: EQ _____    _____    _____    _____    _____    _____
RCV FACL.: EQ _____    _____    _____    _____    _____    _____
RCV UN/LC: EQ _____ _____ _____ _____ _____ _____
RCV QTR..: EQ _____ _____ _____ _____ _____ _____
ORIG FACL: EQ _____    _____    _____    _____    _____    _____
ORG UN/LC: EQ _____ _____ _____ _____ _____ _____
ORIG QTR.: EQ _____ _____ _____ _____ _____ _____
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
   FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    12-10-2020
PAGE 002 OF 002 *            FULL SCREEN FORMAT           *       15:53:05


REGNO: 67495-054 NAME: MOSTAFA, KAMEL
RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 1043247-F1    SUB1: 33ZM SUB2: 25CM DATE RCV:   08-25-2020
UNT  RCV..:H           QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H           QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  1      RESP DUE: SUN 10-04-2020
ABSTRACT.: REQUESTS SAMS BE LIFTED OR ADJUSTED DUE TO COVID-19
STATUS DT: 10-07-2020  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:               RCT: P EXT: P DATE ENTD: 08-27-2020
REMARKS..:



              CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE          DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
MON 09-07-2020    LGL SVC            08-27-2020    INV       10-09-2020




REGNO: 67495-054 NAME: MOSTAFA, KAMEL
RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 1043247-R1    SUB1: 33ZM SUB2: 25CM DATE RCV:   11-16-2020
UNT  RCV..:H           QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H           QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  1      RESP DUE: FRI 01-15-2021
ABSTRACT.: REQUESTS SAMS BE LIFTED OR ADJUSTED DUE TO COVID-19
STATUS DT: 11-25-2020  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:               RCT: P EXT: P DATE ENTD: 11-17-2020
REMARKS..:
```

```
              2 REMEDY SUBMISSION(S) SELECTED
   G0000      TRANSACTION SUCCESSFULLY COMPLETED
```

# Trujillo Declaration – Attachment 7

*Mostafa v. Barr, et al.*,
No. 20-cv-00694-PAB-NYW (D. Colo.)

BP-229 RESPONSE                                    Case Number:  1043247-F1

Your Request for Administrative Remedy dated August 20, 2020, and received in the Administrative Remedy office August 25, 2020, has been reviewed.  Specifically, you state that your underlying health conditions combined with COVID-19, your housing assignment, and the Special Administrative Measures (SAM) imposed against you, place you at risk of death.  You do not request a specific form of relief.

A review of the issue raised in your Request for Administrative Remedy has been conducted.  The result of the review revealed that the SAM has been appropriately imposed against you.  Further, you are appropriately housed and are managed in accordance with Institution Supplement 5321.07(3)(J), <u>Special Security Unit (H-Unit)</u>. Your housing assignment is based on security and custody needs and in accordance with Program Statement 5100.08, <u>Security Designation and Custody Classification Manual</u>. Finally, The Bureau of Prisons is taking extraordinary measures to contain the spread of COVID-19 and treat any affected inmates.  We recognize that you, like all of us, have legitimate concerns and fears about the spread and effects of the virus.  However, your concern about being potentially exposed to, or possibly contracting COVID-19, does not currently warrant a change in your housing assignment.

Accordingly, this response to your Request for Administrative Remedy is for informational purposes only.  In the event you are not satisfied with this response and wish to appeal, you may do so within 20 calendar days of this response by submitting a BP-230(13) to the Regional Director, Federal Bureau of Prisons, North Central Regional Office, Gateway Complex, Tower II, 8th Floor, 400 State Avenue, Kansas City, Kansas 66101-2492.


_____                    _____
B. True, Complex Warden                             Date

U.S. DEPARTMENT OF JUSTICE

Federal Bureau of Prisons

REQUEST FOR ADMINISTRATIVE REMEDY

*CE. WD-19 And SAM 1* *(698 attached)*

*Type or use ball-point pen. If attachments are needed, submit four copies. Additional instructions on reverse.*

From: **Mostofa, K. Mostofa**    **67495-054**    **H**    **ADX-CO**

   LAST NAME, FIRST, MIDDLE INITIAL      REG. NO.      UNIT      INSTITUTION

**Part A– INMATE REQUEST** The answer is too general and does not address my health and safety under SAMs confinement in covid-19 dangerous time. My disability and underlying multiple hazardous to covid-19 are well documented and simply mean that SAM isolation imposed is a de-facto of Death sentence illegal and immoral by ADX and SAMs

8-20-20

DATE          SIGNATURE OF REQUESTER

**Part B– RESPONSE**

Received

AUG 25 2020

Admin Remedy Office

DATE                  WARDEN OR REGIONAL DIRECTOR

*If dissatisfied with this response, you may appeal to the Regional Director. Your appeal must be received in the Regional Office within 20 calendar days of the date of this response.*

FIRST COPY: WARDEN'S ADMINISTRATIVE REMEDY FILE      CASE NUMBER: _100529 1-F1_

CASE NUMBER: _____

**Part C– RECEIPT**

Return to: _____

       LAST NAME, FIRST, MIDDLE INITIAL      REG. NO.      UNIT      INSTITUTION

SUBJECT: _____

DATE             RECIPIENT'S SIGNATURE (STAFF MEMBER)

USP LVN      PRINTED ON RECYCLED PAPER      BP–229(13)

APRIL 1982

# FEDERAL CORRECTIONAL COMPLEX
## FLORENCE, COLORADO
### INFORMAL RESOLUTION FORM

_**Notice to Inmate: Inmates have the responsibility to use this Program in Good Faith and in an Honest and Straightforward manner.**_

Inmate Name: Mostafa K. Mostafa   Reg. No.: 67495-054

Unit: H   Date: 8/19/20

**NOTICE TO INMATE:** Be advised, normally prior to filing a Request for Administrative Remedy, BP-229(13), you must attempt to informally resolve your complaint through your Correctional Counselor. Please follow the steps listed below: SAMs Conditions is unsafe for covid-19

1. State your complaint (single complaint or a reasonable number of closely related issues):
SAM Solitary Conditions to gather with my history involving arrest disability health conditions I are very dangerous physical & emotionally psychologically

(If more space is needed, you may use up to one letter size (8 1/2 x 11) continuation page. You must also submit one copy of supporting exhibits, as exhibits will not be returned with the BP-229(13) response.)

2. State what resolution you expect: SAMs to be lifted out or adjusted to avoid such conditions for medical as everest

Inmate's Signature: _____   Date: 8/19/20

Counselor's Signature: _____   Date: 8/15/2020

Department Involved: _____   Date Assigned: _____   Due Date: _____

Department's Response regarding Complaint: You are not placed on an SAM by The BOP. This is done by an outside agency. The BOP only house, you according to you SAM. This can not be handled at this level.

Department Head Signature: _____   Date: _____
Unit Manager's Review: _____   Date: 8/19/2020
Informally Resolved: _____   Date: _____

| | BP-8 ISSUED to Inmate | BP-8 RETURNED to Counselor | BP-9 ISSUED to Inmate | BP-9 RETURNED to Counselor | REMEDY CLERK |
|---|---|---|---|---|---|
| DATE | 8/15/2020 | 8/15/2020 | 8/19/2020 | 8/25/2020 | 8-21-20 |
| TIME | | | | | |
| COUNSELOR | B | A | B | A | JO |

FCC 1330.18C   Administrative Remedy Program   Attachment 1

# Trujillo Declaration – Attachment 8

*Mostafa v. Barr, et al.*,
No. 20-cv-00694-PAB-NYW (D. Colo.)

```
   FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      12-10-2020
PAGE 001 OF                                                         16:09:52
     FUNCTION: L-P SCOPE: CASE  EQ 1043331      OUTPUT FORMAT: FULL
------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW----------
DT RCV: FROM _____  THRU _____  DT STS: FROM _____  THRU _____
DT STS: FROM ____ TO ____ DAYS BEFORE "OR" FROM ____ TO ____ DAYS AFTER DT RDU
DT TDU: FROM ____ TO ____ DAYS BEFORE "OR" FROM ____ TO ____ DAYS AFTER DT TRT
STS/REAS: _____ _____ _____ _____ _____ _____ _____ _____ _____
SUBJECTS: _____ _____ _____ _____ _____ _____ _____ _____ _____
EXTENDED: _ REMEDY LEVEL: _ _          RECEIPT: _ _ _ "OR" EXTENSION: _ _ _
RCV  OFC : EQ ____      ____      ____      ____      ____      ____
TRACK:  DEPT: _____ _____ _____ _____ _____ _____
      PERSON: ____      ____      ____      ____      ____      ____
        TYPE: ____      ____      ____      ____      ____      ____
EVNT FACL: EQ ____      ____      ____      ____      ____      ____
RCV FACL.: EQ ____      ____      ____      ____      ____      ____
RCV UN/LC: EQ _____ _____ _____ _____ _____ _____
RCV QTR..: EQ _____ _____ _____ _____ _____ _____
ORIG FACL: EQ ____      ____      ____      ____      ____      ____
ORG UN/LC: EQ _____ _____ _____ _____ _____ _____
ORIG QTR.: EQ _____ _____ _____ _____ _____ _____




G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     12-10-2020
PAGE 002 OF 002 *                FULL SCREEN FORMAT             *     16:09:52


REGNO: 67495-054 NAME: MOSTAFA, KAMEL
RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 1043331-F1      SUB1: 10BM SUB2: 25CM DATE RCV:  08-25-2020
UNT  RCV..:H           QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H           QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM   ACC LEV: FLM  1                    RESP DUE: SUN 10-04-2020
ABSTRACT.: REQUESTS TRANSFER DUE TO COVID-19
STATUS DT: 10-07-2020  STATUS CODE: CLO STATUS REASON: REP
INCRPTNO.:              RCT: P EXT: P DATE ENTD: 08-27-2020
REMARKS..:



              CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE           DEPARTMENT   TO    DATE ASSN    TRK TYPE   DATE RETURNED
MON 09-07-2020     LGL SVC            08-27-2020     INV       10-09-2020




REGNO: 67495-054 NAME: MOSTAFA, KAMEL
RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 1043331-R1      SUB1: 10BM SUB2: 25CM DATE RCV:  11-03-2020
UNT  RCV..:H           QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H           QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM   ACC LEV: FLM  1                    RESP DUE:
ABSTRACT.: REQUESTS TRANSFER DUE TO COVID-19
STATUS DT: 11-03-2020  STATUS CODE: REJ STATUS REASON: OTH
INCRPTNO.:              RCT:   EXT:  DATE ENTD: 11-03-2020
REMARKS..: REPETITIVE









              2 REMEDY SUBMISSION(S) SELECTED
    G0000       TRANSACTION SUCCESSFULLY COMPLETED
```

# Trujillo Declaration – Attachment 9

*Mostafa v. Barr, et al.*,
No. 20-cv-00694-PAB-NYW (D. Colo.)

FEDERAL CORRECTIONAL COMPLEX
FLORENCE, COLORADO
INFORMAL RESOLUTION FORM

_Notice to Inmate:  Inmates have the responsibility to use this Program in Good Faith and in an Honest and Straightforward manner._

Inmate Name: Mostafa Y. Nostafa   Reg. No.: 6-7465-05 L4

Unit: 11   Date: 8-13-20

NOTICE TO INMATE:  Be advised, normally prior to filing a Request for Administrative Remedy, BP-229(13), you must attempt to informally resolve your complaint through your Correctional Counselor. Please follow the steps listed below:   Designation to ADX not Suitable for Covid-19

1.  State your complaint (single complaint or a reasonable number of closely related issues):

(If more space is needed, you may use up to one letter size (8 1/2 x 11) continuation page. You must also submit one copy of supporting exhibits, as exhibits will not be returned with the BP-229(13) response.)

2.  State what resolution you expect: I would like A Dx Designant to be changed

Inmate's Signature: _____   Date: 8-13-20

Counselor's Signature: _____   Date: 81-19-2020

Department Involved: _____   Date Assigned: _____   Due Date: _____

Department's Response regarding Complaint: See attached response on back of page

Department Head Signature: _____   Date: 8/20/20
Unit Manager's Review: _____   Date: _____
Informally Resolved: _____   Date: _____

| | BP-8 ISSUED to Inmate | BP-8 RETURNED to Counselor | BP-9 ISSUED to Inmate | BP-9 RETURNED to Counselor | REMEDY CLERK |
|---|---|---|---|---|---|
| DATE | 8/13/20 | 8/19/20 | 8/20/20 | 8/25/2020 | |
| TIME | | | | | |
| COUNSELOR | | | | | |

FCC 1330.18C          Administrative Remedy Program          Attachment 1

Your placement at the ADX is deemed appropriate at this time.  The ADX currently does not have any cases of COVID-19.  In the event you develop symptoms, please notify staff promptly to conduct an assessment.  Health services follows guidelines provided by the CDC and will manage your condition and symptoms appropriately based on guidelines.

8/20/20

**U.S. DEPARTMENT OF JUSTICE**
Federal Bureau of Prisons

**REQUEST FOR ADMINISTRATIVE REMEDY**

COVID-19 & Designation

*Type or use ball–point pen. If attachments are needed, submit four copies. Additional instructions on reverse.*

From: Mostafa, K. Mostafa      67495-054    H      ADX CO.
 LAST NAME, FIRST, MIDDLE INITIAL     REG. NO.     UNIT     INSTITUTION

**Part A– INMATE REQUEST** The Typed answer (attached) Does not address my extreme vulnerability To Covid-19 as severily disabled in solitary and have almost all the underlying hazardous health conditions all recorded. And that it will be already too late once I catch the virus!
— The provided medical advice is wrong 8/20/20 and unscientiffic. Desigration should be changed
 DATE                          SIGNATURE OF REQUESTER

**Part B– RESPONSE**

Received
AUG 2 5 2020
Admin Remedy Office

DATE                          WARDEN OR REGIONAL DIRECTOR

*If dissatisfied with this response, you may appeal to the Regional Director. Your appeal must be received in the Regional Office within 20 calendar days of the date of this response.*

FIRST COPY: WARDEN'S ADMINISTRATIVE REMEDY FILE     CASE NUMBER: 1043337-F1

CASE NUMBER: _____

**Part C– RECEIPT**
Return to: _____
 LAST NAME, FIRST, MIDDLE INITIAL     REG. NO.     UNIT     INSTITUTION

SUBJECT: _____

DATE                          RECIPIENT'S SIGNATURE (STAFF MEMBER)

BP–229(13)
APRIL 1982
USP LVN     PRINTED ON RECYCLED PAPER

**BP-229 RESPONSE**                                    **Case Number:  1043331-F1**

Your Request for Administrative Remedy dated August 20, 2020, and received in the Administrative Remedy office August 25, 2020, has been reviewed.  Specifically, you state that your underlying health conditions combined with COVID-19, your housing assignment, and the Special Administrative Measures imposed against you, places you at risk of death.  You do not request a specific form of relief.

A review of the issue raised in your Request for Administrative Remedy has been conducted.  The results of the review revealed this issue was addressed via Administrative Remedy Number 1043247-F1.  You have provided no new information that warrants further review.

Accordingly, your Request for Administrative Remedy is closed as repetitive.  In the event you are not satisfied with this response and wish to appeal, you may do so within 20 calendar days of this response by submitting a   BP-230(13) to the Regional Director, Federal Bureau of Prisons, North Central Regional Office, Gateway Complex, Tower II, 8th Floor, 400 State Avenue, Kansas City, Kansas 66101-2492.



_____                    _10/7/2020_
B. True, Complex Warden                     Date