# Exhibit 3
# Declaration of A. Oliver

*Mostafa v. Garland, et al.*,
No. 20-cv-00694-PAB-NYW (D. Colo.)

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLORADO

Civil Action No. 20-cv-00694-PAB-NYW

MOSTAFA KAMEL MOSTAFA,

      Plaintiff,

v.

MERRICK B. GARLAND, in his official capacity,
CHRISTOPHER WRAY, FBI Director, in his official capacity,
MICHAEL CARVAJAL, BOP Director, in his official capacity,
B. TRUE, ADX Warden, in his official capacity,
UNKNOWN SAMs OPERATIVES, in their official capacities,
MACMILLAN, ADX Facilities Department, in his official capacity,
FOLLOWS, ADX Medical Department Manager, in her official capacity,
PARRY, ADX Officer, in his individual capacity,
AVERIT, ADX Officer, in his individual capacity,
GARDUNO, ADX Lieutenant, in his individual capacity,
LOWE, ADX officer, in his official capacity,
NORJANO, ADX Officer, in his official capacity, and
WILLIAM, ADX Nurse, in his official capacity,

      Defendants.

---

## DECLARATION OF A. OLIVER

      I, A. Oliver, pursuant to 28 U.S.C. § 1746, and based upon my personal knowledge and information made known to me from official records reasonably relied upon by me in the course of my employment, hereby declare as follows relating to this case:

      1.      I am a Language Specialist at the Federal Bureau of Prisons ("Bureau") facility known as the Federal Correctional Complex in Florence, Colorado. I am primarily assigned to the Special Security Unit, known as H Unit at the United States Penitentiary – Administrative Maximum ("ADX"). I am fluent in Arabic in both written and spoken form. I became a Language Specialist in March of 2005 and I have been employed by the Bureau, in positions of increasing responsibility, since September 1999.

1

2.       In my capacity as Language Specialist, I assist the Special Investigative Services Department ("SIS") in monitoring Special Security inmates that speak Arabic. I regularly interact with these inmates and translate various communications to staff and the FBI.

3.        I have access to records maintained in the ordinary course of business by the Bureau. These documents include documents related to the implementation and administration of Special Administrative Measures ("SAMs") for inmates incarcerated at the ADX, and information maintained in the Bureau's SENTRY[1] database. All attachments to this declaration are true and accurate copies of Bureau records maintained in the ordinary course of business.

4.       I am familiar with Mostafa Kamel Mostafa, register number 67495-054, who is incarcerated at the ADX. Mostafa is subject to SAMs pursuant to 28 C.F.R. § 501.3(c). Although Mostafa speaks English, I can converse with him in Arabic if and when necessary.

5.       The following attachments are documents related to Mostafa's SAMs:

- Attachment 1: January 7, 2021 Notification of Extension of Special Administrative Measures (SAM) to Mostafa
- Attachment 2: July 20, 2016 Notification of Modification of Special Administrative Measures (SAM) to Mostafa
- Attachment 3: September 20, 2016 Notification of Modification of Special Administrative Measures (SAM)
- Attachment 4: October 30, 2017 Notification of Modification of Special Administrative Measures (SAM) to Mostafa
- Attachment 5: July 29, 2019 Notification of Modification of Special Administrative Measures (SAM) to Mostafa
- Attachment 6: March 16, 2020 Notification of Modification of Special Administrative Measures (SAM) to Mostafa

---

[1] SENTRY is the Bureau's national database that tracks various data regarding an inmate's confinement, including but not limited to the inmate's institutional history, sentencing information, program participation and completion, administrative remedies, and discipline history.

6.      On March 18, 2021, following consultation with the Office of the Deputy Attorney General for the Criminal Division, a global modification of SAMs for all inmates, including Mostafa, removed the provision prohibiting group prayer. Attachment 7: March 18, 2021 Notification of Modification of Special Administrative Measures (SAM) to Mostafa. Mostafa refused to acknowledge that he received notification of the modification. *See id.*

7.      Following the modification, "ADX SAM inmate may engage in communal prayer with other ADX SAM inmates while they are at their regularly-scheduled outside recreation." Attachment 8: April 20, 2021 ADX Florence Inmate Bulletin SAM Modification – Global Prayer Modification.  This opportunity for group prayer mirrors that of ADX general-population inmates, who have been allowed to engage in group prayer during outdoor recreation times. *See* Attachment 9.

8.      Absent an institutional emergency that may require cancellation of recreation, Mostafa has the opportunity to participate in outdoor recreation and to pray with other inmates. Mostafa routinely declines recreation, whether outdoor recreation or out-of-cell recreation inside the institution. From January 4, 2021, through May 15, 2021, for example, Mostafa was offered outdoor recreation no fewer than 115 times and chose to participate only 10 times. *See* Attachment 10, Inmate Accountability Forms for Mostafa noting refusals/acceptance of recreation; Attachment 11: H Unit Recreation Logs (same).

Pursuant to the provisions of 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my information, knowledge, and belief.

Executed on this 24th day of May, 2021, in Florence, Colorado.

/s/ *A. Oliver*
A. Oliver
ADX Florence
Federal Bureau of Prisons

**Attachments:**

Attachment 1: January 7, 2021 Notification of Extension of Special Administrative Measures (SAM) to Mostafa

Attachment 2: July 20, 2016 Notification of Modification of Special Administrative Measures (SAM) to Mostafa

Attachment 3: September 20, 2016 Notification of Modification of Special Administrative Measures (SAM)

Attachment 4: October 30, 2017 Notification of Modification of Special Administrative Measures (SAM) to Mostafa

Attachment 5: July 29, 2019 Notification of Modification of Special Administrative Measures (SAM) to Mostafa

Attachment 6: March 16, 2020 Notification of Modification of Special Administrative Measures (SAM) to Mostafa

Attachment 7: March 18, 2021 Notification of Modification of Special Administrative Measures (SAM) to Mostafa

Attachment 8: April 20, 2021 ADX Florence Inmate Bulletin SAM Modification – Global Prayer Modification

Attachment 9: ADX Florence Inmate Bulletin re: Communal Prayer

Attachment 10: Inmate Accountability Forms for Mostafa

Attachment 11: H Unit Recreation Logs, January 4, 2021 to mid-May 2021

# Oliver Declaration – Attachment 1

*Mostafa v. Garland, et al.*,
No. 20-cv-00694-PAB-NYW (D. Colo.)



**U.S. Department of Justice**
Federal Bureau of Prisons

*Federal Correctional Complex*
☑ *Administrative Maximum Security Institution*
☐ *High Security Institution*
☐ *Medium Security Institution*
☐ *Minimum Security Institution*

January 7, 2021

NOTICE TO:  KAMEL MOSTAFA, REG. NO. 67495-054

FROM:  B. True, Complex Warden

SUBJECT:  **Notification of Extension of Special Administrative Measures (SAM)**

### SUMMARY

The United States Attorney for the Southern District of New York (USA/SDNY) and the Federal Bureau of Investigation (FBI) request that the SAM be renewed. You were convicted of various terrorism-related crimes, including the Islamic Army of Aden's hostage-taking of 16 tourists in Yemen, two of whom were American citizens, which ended with the deaths of four hostages. Based upon the information provided by the USA/SDNY and the FBI, pursuant to 28 C.F.R. § 501.3, there continues to be a substantial risk that your communications or contacts with persons could result in death or serious bodily injury to persons, or substantial damage to property that would entail the risk of serious bodily injury to persons. Therefore, we will continue to implement the SAM to restrict your access to the mail, the telephone, visitors, other inmates, and the media. The SAM will commence immediately upon expiration of the prior SAM authorization period and will be in effect for a period of one year, subject to further direction.

### PROCEDURAL HISTORY

On May 19, 2014, a jury in the Southern District of New York convicted you of conspiring to take hostages and taking hostages; conspiring, providing, and attempting to provide material support to terrorists; conspiring, providing, and attempting to provide material support to terrorists, conspiring, providing and attempting to provide material support to al Qaeda, a designated foreign terrorist organization; and conspiring to provide goods and services to the Taliban. On January 9, 2015, the court sentenced you to imprisonment of life. The United States Court of Appeals for the Second Circuit affirmed all but two of the convictions and left the life sentence undisturbed. *United States v. Mustafa*, 752 Fed. Appx. 22 (2d Cir. 2019). Because of your proclivity for violence, the Attorney General placed you under SAM. Previously housed at the Metropolitan

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 7, 2021
Page 2


Correctional Center (MCC) in New York, you were transferred to the United States
Penitentiary, Administrative Maximum, Florence, Colorado (ADX), on October 8, 2015.

## FACTUAL BACKGROUND

### A.    Mostafa's Criminal Conduct

You, an Egyptian-born citizen of the United Kingdom, were held in custody in the
United Kingdom for several years while you contested extradition to the United States.
According to the USA/SDNY, you supported acts of terrorism for many years.  While you
were Imam of the Finsbury Park Mosque in London, you used your position to radicalize
your impressionable young followers and encourage them to join the jihad.  Your
followers included convicted "shoe bomber" Richard Reid (under SAM from 2002 to
2008) and convicted 9/11 co-conspirator Zacarias Moussaoui (currently under SAM).

You were convicted of four courses of criminal conduct, each of which
demonstrated your ability and willingness to incite others to commit violence, terrorism,
and murder.  First, in December 1998, while operating in London, you participated in a
plot whereby the Islamic Army of Aden took 16 tourists, including two American citizens,
as hostages in Yemen.  The hostage-taking was undertaken to induce the Yemeni
government to release various individuals who had recently been arrested, including your
stepson and other followers.  To support the hostage-taking, you supplied the hostage-
takers with a satellite telephone, provided advice to the terrorists on how to conduct the
hostage-taking, arranged for additional airtime to be added to the satellite telephone
while the hostage-taking was underway, and maintained contact with the terrorists
throughout the event.  During a rescue attempt, four of the hostages were killed, and
several others were wounded.

Second, in 1999, you sent two of your followers, Oussama Kassir and Haroon
Aswat, to the United States to establish a terrorist training camp at a ranch in rural
Oregon.  You believed that weapons could be secretly stockpiled at the camp and that
numerous followers could gather there for hands-on terrorist training.  Your ultimate goal
was for Kassir to train young men to wage jihad in Afghanistan and elsewhere, in support
of al Qaeda.  Under your direction, Kassir provided weapons training to young men.  In
addition, Kassir procured numerous firearms; extolled the virtues of suicide bombing; and
distributed information on how to manufacture various types of bombs and a range of
lethal poisons.  When instructing his trainees, Kassir made it clear that he was training
them to become martyrs.  On May 12, 2009, Kassir was convicted of 11 terrorism-related
charges, including two counts of providing material support to al Qaeda and two counts of
conspiracy to kill.  Because of Kassir's proclivity for violence, the Attorney General placed
him under SAM, effective October 29, 2007, and most recently renewed in October 2018.
Kassir's SAM subsequently expired without renewal in October 2019.


**"Sensitive But Unclassified"**

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 7, 2021
Page 3

Third, in late 2000, you directed one of your followers, James Ujaama, to escort Feroz Abbasi, another of your followers, from London to Afghanistan, to meet with Ibn Sheikh al-Libi. Al-Libi, a leader of a terrorist training camp in Afghanistan, was described by you as a "front line commander." Abbasi was observed in Afghanistan in early 2001 with al-Libi and received training at an al Qaeda training camp while in Afghanistan. Abbasi was captured on the battlefield in Afghanistan in December 2001. Al-Libi was also captured while fleeing Afghanistan in late 2001 and died in a Libyan prison in 2009.

Fourth, from in or around 2000 to 2001, you, working with Ujaama, conspired to provide goods and services to the Taliban, including by sending money and other items to Taliban-controlled regions of Afghanistan. You gave Ujaama money to be delivered to Abu Khabab, an al Qaeda explosives expert who ran an explosives training camp in Afghanistan. Ujaama, who also conspired with Kassir at the above-described training camp in Oregon, pled guilty to multiple terrorism offenses and was subject to SAM from October 3, 2002, through April 15, 2003.

### B.   Basis for Special Administrative Measures

In addition to your involvement in the criminal conduct described above, you are an avowed proponent of terrorist attacks against non-Muslims, have repeatedly made public comments supporting terrorist attacks, and have demonstrated your willingness to utilize technology to further your aims and expand your influence. Specifically, while Imam of the Finsbury Park Mosque in London, you utilized a website for your pro-jihad organization, the Supporters of Sharia, to communicate with supporters. As detailed above, you have long held ties to senior-level terrorist leaders. In addition, the USA/SDNY reports that since the SAM were imposed on January 3, 2013, and continuing through 2015, you have committed multiple violations of the restrictions. For example, on June 15, 2013, while housed at the MCC, you violated the SAM by talking to another SAM inmate. As a result, the MCC issued an incident report and suspended your telephone privileges for 30 days. On another occasion during the first year of the SAM restrictions, a telephone call with your family was terminated after your family put the telephone call on speaker phone, despite notification at the onset of the call that speaker phone use was not permitted during the call. You again violated the SAM in August 2014, when you communicated with another SAM inmate in Arabic. As a result, you received another incident report from the MCC for refusing to obey an order. This violation also resulted in suspension of your telephone privileges for a period of thirty days.

In 2018, you again sought to circumvent the SAM. On or about August 13, 2018, you attempted to send mail containing an unapproved third party communication. You wrote, "[D]on't tell him [the third party] that I love and miss him . . . because it's against the rules." Interpreting this letter as an exhortation to the recipient to forward the quoted language to the third party, in violation of the SAM, the ADX returned the letter to you.

**"Sensitive But Unclassified"**

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 7, 2021
Page 4

A July 25, 2019, modification of the SAM prohibited contact with your son, Sufyan Mostafa, after you commented in a monitored telephone call with your wift that Sufyan Mostafa was involved in fighting with Syria, which the FBI was able to confirm through open source reporting.

Given your convictions for terrorism-related offenses, as well as the substantial number of your followers who have been convicted of terrorism offenses, including Richard Reid, Oussama Kassir, James Ujaama, Haroon Aswat, and Zacarias Moussaoui, communications made or received by you could pose an operational threat, even though you are incarcerated.

## CONCLUSION

Based upon information provided of your proclivity for violence, particularly your ties to terrorist leaders; your leadership of thousands of followers; your past advocacy for violence; your willingness and ability to motivate your followers to engage in acts of violence, terror, and murder; your continued following by extremists; and your demonstrated sophistication in communicating internationally, there is substantial risk that your communications or contacts with persons could result in death or serious bodily injury to persons, or substantial damage to property that would entail the risk of serious bodily injury to persons. Accordingly, we will continue to implement SAM to restrict your access to the mail, the media, the telephone, and visitors.

1) **General Provisions**

   a) **Adherence to Usual United States Marshals Service (USMS), BOP, and Detention Facility (DF) Policy Requirements** – In addition to the below-listed SAM, you must comply with all usual USMS, BOP, and non-BOP DF policies regarding restrictions, activities, privileges, communications, etc. If there is a conflict between USMS/BOP/DF policies and the SAM, as set forth herein, where the SAM are more restrictive than usual USMS/BOP/DF policies, then the SAM shall control. If usual USMS/BOP/DF policies are more restrictive than the SAM, then USMS/BOP/DF policies shall control.

   b) **Interim SAM Modification Authority** – During the term of this directive, the Director, Office of Enforcement Operations (OEO), Criminal Division, may modify your SAM as long as any SAM modification authorized by the OEO:

      i) Does not create a more restrictive SAM;

      ii) Is not in conflict with the request of the USA/SDNY, FBI, USMS/BOP/DF, or applicable regulations; and

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 7, 2021
Page 5

       iii)    Is not objected to by the USA/SDNY, FBI, or USMS/BOP/DF.

c)   **Inmate Communication Prohibitions –**

       i)    You are limited, within the USMS/BOP/DF's reasonable efforts and existing confinement conditions, from having contact (including passing or receiving any oral, written, or recorded communications) with any other inmate, visitor, attorney, or anyone else, except as outlined and allowed by this document, that could reasonably foreseeably result in you communicating (sending or receiving) information that could circumvent the SAM's intent of significantly limiting your ability to communicate (send or receive) threatening or other terrorism-related information.

       ii)    The USMS/BOP/DF may permit you to communicate with other SAM inmates orally only during certain predesignated times, the place and duration to be set by the USMS/BOP/DF. You shall not have any physical contact with other inmates during this predesignated time and all such predesignated sessions may be monitored and/or recorded. Upon request of the FBI, a copy of the recordings will be provided by the USMS/BOP/DF to the FBI to be analyzed for indications that you are attempting to pass messages soliciting or encouraging acts of terrorism, violence, or other crimes.

d)   **Use of Interpreters/Translators by the USMS/BOP/DF –** Interpreter/ translator approval requirement:

       i)    The USMS/BOP/DF may use Department of Justice (DOJ) approved interpreters/translators as necessary for the purpose of facilitating communication with you.

       ii)    No person shall act as an interpreter/translator without prior written clearance/approval from the USMS/BOP/DF, which shall only be granted after consultation with the FBI and USA/SDNY.

       iii)    Interpreters/translators utilized by the USMS/BOP/DF shall not be allowed to engage in, or overhear, unmonitored conversations with you. Interpreters/translators shall not be alone with you, either in a room or on a telephone or other communications medium.

2)   **<u>Attorney-Client Provisions</u>**

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 7, 2021
Page 6

a) **Attorney[1] Affirmation of Receipt of the SAM Restrictions Document** – Your attorney (or counsel) – individually by each if more than one – must sign an affirmation acknowledging receipt of the SAM restrictions document. By signing the affirmation, the attorney acknowledges his or her awareness and understanding of the SAM provisions and his or her agreement to abide by these provisions, particularly those that relate to contact between you and your attorney and the attorney's staff. The signing of the affirmation does not serve as an endorsement of the SAM or the conditions of confinement, and does not serve to attest to any of the factors set forth in the conclusions supporting the SAM. However, in signing the affirmation, your attorney and precleared staff,[2] acknowledge the restriction that they will not forward third-party messages to or from you.

   i) The USA/SDNY shall present, or forward, the attorney affirmation of receipt of the SAM restrictions document to your attorney.

   ii) After initiation of the SAM and prior to your attorney being permitted to have attorney-client privileged contact with you, your attorney shall execute a document affirming receipt of the SAM restrictions document and return the original to the USA/SDNY.

   iii) The USA/SDNY shall maintain the original of the SAM acknowledgment document and forward a copy of the signed document to OEO in Washington, D.C., and the USMS/BOP/DF.

b) **Attorney Use of Interpreters/Translators** –

---

[1] The term "attorney" refers to the inmate's attorney of record, who has been verified and documented by the USA/SDNY, and who has received and acknowledged receipt of the SAM restrictions document. As used in this document, "attorney" also refers to more than one attorney where the inmate is represented by two or more attorneys, and the provisions of this document shall be fully applicable to each such attorney in his or her individual capacity.

[2] "Precleared," when used with regard to an attorney's staff, or "precleared staff member," refers to a co-counsel, paralegal, or investigator who is actively assisting the inmate's attorney with the inmate's post-sentencing proceedings, who has submitted to a background check by the FBI and USA/SDNY, who has successfully been cleared by the FBI and USA/SDNY, and who has received a copy of the inmate's SAM and has agreed – as evidenced by his or her signature – to adhere to the SAM restrictions and requirements. As used in this document, "staff member" also refers to more than one staff member, and the provisions of this document shall be fully applicable to each such staff member in his or her individual capacity. A "paralegal" will also be governed by any additional DF rules and regulations concerning paralegals.

**"Sensitive But Unclassified"**

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 7, 2021
Page 7

      i)   **Necessity Requirement** – No interpreter/translator shall be utilized unless absolutely necessary where you do not speak a common language with the attorney.  Any interpreter/translator shall be precleared.[3]

      ii)  **Attorney Immediate Presence Requirement** – Any use of an interpreter/translator by the attorney shall be in the physical and immediate presence of the attorney – i.e., in the same room.  The attorney shall not patch through telephone calls, or any other communications, to or from you.

      iii)  **Translation of Inmate's Correspondence** – An attorney of record may only allow a precleared interpreter/translator to translate your correspondence as necessary for attorney-client privileged communication.

c)   **Attorney-Client Privileged Visits** – Attorney-client privileged visits may be contact or non-contact, at the discretion of the USMS/BOP/DF.

d)   **Attorney May Disseminate Inmate Conversations** – Your attorney may disseminate the contents of your communications to third parties for the sole purpose of preparing your defense – and not for any other reason – on the understanding that any such dissemination shall be made solely by your attorney, and not by the attorney's staff.

e)   **Unaccompanied Attorney's Precleared Paralegal(s) May Meet With Client** – Your attorney's precleared paralegal(s) may meet with you without the need for your attorney to be present.  These meetings may be contact or non-contact, at the discretion of the USMS/BOP/DF.

f)   **Simultaneous Multiple Legal Visitors** –You may have multiple legal visitors provided that at least one of the multiple legal visitors is your attorney or precleared paralegal.  These meetings may be contact or non-contact, at the discretion of the USMS/BOP/DF.  An investigator or interpreter/translator may not meet alone with you.

g)   **Legally Privileged Telephone Calls** – The following rules refer to all legally privileged telephone calls or communications:

---

[3] "Precleared," when used with regard to an interpreter/translator, refers to an interpreter/translator who is actively assisting the inmate's attorney with the inmate's defense, who has submitted to a background check by the FBI and USA/SDNY, who has successfully been cleared by the FBI and USA/SDNY, and who has received a copy of the inmate's SAM and has agreed – as evidenced by his or her signature – to adhere to the SAM restrictions and requirements.

**"Sensitive But Unclassified"**

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 7, 2021
Page 8

    i)    **Inmate's Attorney's Precleared Staff May Participate in Inmate Telephone Calls** – Your attorney's precleared staff are permitted to communicate directly with you by telephone, provided that your attorney is physically present and participating in the legal call as well.

    ii)    **Inmate's Initiation of Legally Privileged Telephone Calls** – Your initiated telephone communications with your attorney or precleared staff are to be placed by a USMS/BOP/DF staff member and the telephone handed over to you only after the USMS/BOP/DF staff member confirms that the person on the other end of the line is your attorney.  This privilege is contingent upon the following additional restrictions:

    (1)    Your attorney will not allow any non-precleared person to communicate with you, or to take part in and/or listen to or overhear any communications with you.

    (2)    Your attorney must instruct his or her staff that:

    (a)    Your attorney and precleared staff are the only persons allowed to engage in communications with you.

    (b)    Your attorney's staff (including the attorney) are not to patch through, forward, transmit, or send your calls, or any other communications, to third parties.

    (3)    No telephone call/communication, or portion thereof, except as specifically authorized by this document:

    (a)    Is to be overheard by a third party.[4]

    (b)    Will be patched through, or in any manner forwarded or transmitted, to a third party.

    (c)    Shall be divulged in any manner to a third party, except as otherwise provided in Section 2.d. above.

---

[4] For purposes of the SAM, "third party" does not include officials of the USMS/BOP/DF, FBI, DOJ, or other duly authorized federal authorities when acting in connection with their official duties.  This section does not allow monitoring of attorney-client privileged communications.

**"Sensitive But Unclassified"**

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 7, 2021
Page 9

    (d)   Shall be in any manner recorded or preserved.[5]  Your attorney may make written notes of attorney-client privileged communications.

    (4)   If the USMS/BOP/DF, FBI, or USA/SDNY determines that you have used or are using the opportunity to make a legal call to speak with another inmate or for any other non-legal reason that would circumvent the intent of the SAM, your ability to contact your attorney by telephone may be suspended or eliminated.

   h)   **Documents Provided by Attorney to Inmate** – During a visit, your attorney may provide you with, or review with you, documents related to your defense, including discovery materials, court papers (including indictments, court orders, motions etc.), and/or material prepared by your attorney related to such proceedings, so long as any of the foregoing documents are translated, if translation is necessary, by a precleared interpreter/translator.  Any documents not related to your defense must be sent to you via general correspondence and will be subject to the mail provisions of subparagraphs 2.i. and 3.g.  Documents previously reviewed and cleared for receipt by you, and already in your possession at the outset of the visit, may be discussed or reviewed by you and your attorney during the visit.

    i)   None of the materials provided may include inflammatory materials, materials inciting violence, military training materials, or materials that may be used to pass messages from inmate to inmate, unless such materials have been precleared by the USA/SDNY and FBI.

    ii)   The USA/SDNY may authorize additional documents to be presented to you.  If any document not listed or described above needs to be transmitted to you, consent for the transmission of the document may be obtained from the USA/SDNY without the need to formally seek approval for an amendment to the SAM.

   i)   **Legal Mail**[6] – Your attorney may not send, communicate, distribute, or divulge your mail, or any portion of its contents (legal or otherwise), to third parties, except when disclosure of the contents is necessary for the sole purpose of providing necessary legal services related to your post-sentencing proceedings

---

[5] Except by the USMS/BOP/DF, FBI, DOJ, or other duly authorized federal authorities.  This section does not allow monitoring of attorney-client privileged communications.

[6] "Legal Mail" is defined as properly marked correspondence (marked "Legal Mail") addressed to or from the inmate's attorney.  All other mail, including that otherwise defined by the USMS/ BOP/DF as Special Mail, shall be processed as "non-legal mail."

**"Sensitive But Unclassified"**

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 7, 2021
Page 10

– and not for any other reason.  In signing the SAM acknowledgment document, your attorney and precleared staff will acknowledge the restriction that only your case-related documents will be presented to you, and that your attorney and his or her staff are strictly prohibited from forwarding third-party mail to or from you.

3)   **Inmate's Non-legal Contacts**

a)   **Non-legally Privileged Telephone Contacts –**

   i)   You are only authorized to have non-legally privileged telephone calls with your immediate family members, as well as with Belal Mostafa and Stephen Coles.[7]  However, you shall not be permitted to have telephone contact with your sons, Mohammed Mostafa Kamel, Imran Mostafa, and Sufyan Mostafa.

   ii)   The quantity and duration of your non-legally privileged telephone calls with your immediate family members (except Mohammed Mostafa Kamel, Imran Mostafa, and Sufyan Mostafa), Belal Mostafa, and Stephen Coles, shall be set by the USMS/BOP/DF, with a minimum of one call per month.

b)   **Rules for Telephone Calls –** For all non-legally privileged telephone calls or communications, no telephone call/communication, or portion thereof:

   i)   Is to be overheard by a third party.

   ii)   Is to be patched through, or in any manner forwarded or transmitted, to a third party.

   iii)   Shall be divulged in any manner to a third party.

   iv)   Shall be in any manner recorded or preserved.[8]

All telephone calls shall be in English unless a fluent USMS/BOP/DF- or FBI-approved interpreter/translator is available to contemporaneously monitor the telephone call.  Arranging for an interpreter/translator may require at least fourteen (14) days' advance notice.

---

[7] The inmate's "immediate family members" are defined as the inmate's (USMS/BOP/DF- or FBI-verifiable) spouse, children, parents, and siblings.  Requests for additional non-legal contacts may be submitted and will be considered on a case-by-case basis.
[8] Except by the USMS/BOP/DF, FBI, DOJ, or other duly authorized federal authorities.

**"Sensitive But Unclassified"**

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 7, 2021
Page 11

   c)   **Telephone SAM Restriction Notifications** – For all non-legally privileged telephone calls to your immediate family member(s) (except Mohammed Mostafa Kamel, Imran Mostafa, and Sufyan Mostafa), Belal Mostafa, and Stephen Coles:

      i)   The USMS/BOP/DF shall inform you of the telephone SAM restrictions prior to each telephone call.

      ii)   The USMS/BOP/DF shall verbally inform your immediate family member(s) (except Mohammed Mostafa Kamel, Imran Mostafa, and Sufyan Mostafa), Belal Mostafa, and Stephen Coles on the opposite end of your telephone communication of the SAM restrictions. The USMS/BOP/DF is only required to notify your communication recipient in English.

      iii)   The USMS/BOP/DF shall document each such telephone notification.

   d)   **Family Call Monitoring** – All calls with your immediate family member(s) (except Mohammed Mostafa Kamel, Imran Mostafa, and Sufyan Mostafa), Belal Mostafa, and Stephen Coles may be:

      i)   Contemporaneously monitored by the FBI.

      ii)   Contemporaneously recorded (as directed by the FBI) in a manner that allows such telephone calls to be analyzed for indications the call is being used to pass messages soliciting or encouraging acts of violence or other crimes, or to otherwise attempt to circumvent the SAM.

      iii)   A copy of each telephone call recording involving an inmate/immediate family member/authorized contact shall be provided to the FBI by the USMS/BOP/DF. These recordings shall be forwarded on a call-by-call basis as soon as practicable.

   e)   **Improper Communications** – If telephone call monitoring or analysis reveals that any call or portion of a call involving you contains any indication of a discussion of illegal activity, the soliciting of or encouraging of acts of violence or terrorism, or actual or attempted circumvention of the SAM, you shall not be permitted any further calls to your authorized immediate family members, Belal Mostafa, or Stephen Coles for a period of time to be determined by the USMS/BOP/DF. If contemporaneous monitoring reveals such inappropriate activity, the telephone call may be immediately terminated.

   f)   **Non-legal Visits** –

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 7, 2021
Page 12

i) **Limited Visitors** – You shall be permitted to visit only with your immediate family members, Belal Mostafa, and Stephen Coles. However, you will not be permitted to visit with your sons, Mohammed Mostafa Kamel, Imran Mostafa, and Sufyan Mostafa. The visitor's identity and family member relationship to you will be confirmed by the USMS/BOP/DF and FBI in advance.

ii) **English Requirement** – All communications during non-legal inmate visits will be in English unless a fluent USMS/BOP/DF- or FBI-approved interpreter/translator is readily available to contemporaneously monitor the communication/visit. Arranging for an interpreter/translator may require at least fourteen (14) days' advance notice.

iii) **Visit Criteria** – All non-legal visits shall be:

(1) Contemporaneously monitored by the USMS/BOP/DF and/or FBI, in a manner that allows such visits to be analyzed for indications the visit is being used to pass messages soliciting or encouraging acts of violence or other crimes, or to otherwise attempt to circumvent the SAM.

(2) Permitted only with a minimum of fourteen (14) calendar days' advance written notice to the USMS/BOP/DF facility where you are housed.

(3) Without any physical contact. All such meetings shall be non-contact to protect against harm to visitors or staff.

(4) Limited to one adult visitor at a time. However, your FBI-verified children (except Mohammed Mostafa Kamel, Imran Mostafa, and Sufyan Mostafa) may visit with a pre-approved adult visitor.

g) **Non-legal Mail** – Non-legal mail is any mail not clearly and properly addressed to/from your attorney and marked "Legal Mail" (incoming or outgoing). In addition to non-legal mail from your attorney, as discussed in subparagraph 2.h. above, non-legal mail is only authorized with your immediate family members (except Mohammed Mostafa Kamel, Imran Mostafa, and Sufyan Mostafa), Belal Mostafa, Stephen Coles, U.S. courts, federal judges, U.S. Attorneys' Offices, members of U.S. Congress, the BOP, or other federal law enforcement entities.

i) **General correspondence with limitations** – Correspondence is only authorized with immediate family members (except Mohammed Mostafa

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 7, 2021
Page 13

Kamel, Imran Mostafa, and Sufyan Mostafa), Belal Mostafa, and Stephen Coles.  The volume and frequency of outgoing general correspondence with immediate family members (except Mohammed Mostafa Kamel, Imran Mostafa, and Sufyan Mostafa), Belal Mostafa, and Stephen Coles may be limited to three pieces of paper (not larger than 8 ½" by 11"), double-sided, once per calendar week to a single recipient, at the discretion of the USMS/ BOP/DF.  The identity and family member relationship to you will be confirmed by the USMS/BOP/DF and FBI.

ii) **General correspondence without limitations** – There is no volume or frequency limitation on correspondence to/from U.S. courts, federal judges, U.S. Attorneys' Offices, members of U.S. Congress, the BOP, and other federal law enforcement entities, unless there is evidence of abuse of these privileges, threatening correspondence is detected, circumvention of the SAM is detected, or the quantity to be processed becomes unreasonable to the extent that efficient processing to protect the security, good order, or discipline of the institution, the public, or national security may be jeopardized.

iii) All non-legal mail shall be –

   (1) **Copied** – Shall be copied (including the surface of the envelope) by the warden, or his or her designee, of the facility in which you are housed.

   (2) **Forwarded** – Shall be forwarded, in copy form, to the location designated by the FBI.

   (3) **Analyzed** – After government analysis and approval, if appropriate, your incoming/outgoing non-legal mail shall be forwarded to the USMS/BOP/DF for delivery to you (incoming), or directly to the addressee (outgoing).

iv) The federal government shall forward your non-legal mail to the USMS/BOP/DF for delivery to you or directly to the addressee after a review and analysis period of:

   (1) A reasonable time not to exceed fourteen (14) business days for mail that is written entirely in the English language.

   (2) A reasonable time not to exceed sixty (60) business days for any mail that includes writing in any language other than English, to allow for translation.

**"Sensitive But Unclassified"**

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 7, 2021
Page 14

(3) A reasonable time not to exceed sixty (60) business days for any mail where the federal government has reasonable suspicion to believe that a code was used, to allow for decoding.

v) **Mail Seizure** – If outgoing/incoming mail is determined by the USMS/BOP/DF or FBI to contain overt or covert discussions of or requests for illegal activities, the soliciting or encouraging of acts of violence or terrorism, or actual or attempted circumvention of the SAM, the mail shall not be delivered/forwarded to the intended recipient but referred to the FBI for appropriate action. You shall be notified in writing of the seizure of any mail.

4) **Communication with News Media** – You shall not be permitted to speak, meet, correspond, or otherwise communicate with any member or representative of the news media in person; by telephone; by furnishing a recorded message; through the mail, your attorney, or a third party; or otherwise.

5) **Religious Visitation**

a) You shall not be allowed to engage in group prayer with other inmates.

b) If a USMS/BOP/DF- and/or FBI-approved religious representative is to be present for prayer with you, the prayer shall be conducted as part of a contact or non-contact visit, at the discretion of the USMS/BOP/DF.

6) **No Communal Cells and No Communication Between Cells**

a) You shall not be allowed to share a cell with another inmate.

b) You shall be limited within the USMS/BOP/DF's reasonable efforts and existing confinement conditions, from communicating with any other inmate by making statements audible to other inmates or by sending notes to other inmates, except as permitted in Section 1.c., above.

7) **Cellblock Procedures**

a) You shall be kept separated from other inmates as much as possible while in the cellblock area.

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 7, 2021
Page 15

b)    You shall be limited, within the USMS/BOP/DF's reasonable efforts and existing confinement conditions, from communicating with any other inmate while in the cellblock area.

8)    **Access to Mass Communications** – To prevent you from receiving and acting upon critically timed information or information coded in a potentially undetectable manner, your access to materials of mass communication is restricted as follows:

a)    **Publications/Newspapers** –

i)    You may have access to publications determined not to facilitate criminal activity or be detrimental to national security; the security, good order, or discipline of the institution; or the protection of the public. This determination is to be made by the USMS/BOP/DF, in consultation with the USA/SDNY. You may correspond with the publishing company regarding technical aspects of the publication, i.e., availability of particular volumes, billing questions, etc. The review of this correspondence will be in accordance with section 8(a)(iii), below.

ii)    Sections of any publication/newspaper that offer a forum for information to be passed by unknown and/or unverified individuals, including but not limited to classified advertisements and letters to the editor, should be removed from the publications/newspapers prior to distribution to you.

iii)    If restricted by the USMS/BOP/DF rules, access to a publication will be denied. If acceptable, upon delivery, the USMS/BOP/DF will review the publication and make the initial determination. If the FBI's expertise is required, the publication will be forwarded to the FBI for review. The USMS/BOP/DF will also forward the publication to the FBI if translations are needed to make that determination. (In these cases, the FBI shall respond to the USMS/BOP/DF within fourteen (14) business days.) You shall then have access to the remaining portions of the publications/ newspapers deemed acceptable, in accordance with USMS/BOP/DF policy.

iv)    In order to avoid passing messages/information from inmate to inmate, you shall be allowed to share institutionally purchased publications/ newspapers with other SAM inmates only after each publication/ newspaper is physically screened by staff to ensure that messages cannot be passed between the SAM inmates. Publications/newspapers individually purchased by you may not be shared with any other inmate.

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 7, 2021
Page 16

b) **Television and Radio –** You are authorized to have television and radio viewing and listening privileges, in accordance with standard and applicable USMS/BOP/DF policies and procedures.

c) **Termination or Limitation –** If the USMS/BOP/DF determines that mass communications are being used as a vehicle to send messages to you relating to the furtherance of terrorist or criminal activities, your access may be limited or terminated for a period of time to be determined by the USMS/ BOP/DF.

9) **Access to Books**

a) You may have access to all books that do not facilitate criminal activity or present a substantial threat to national security or the security, discipline, or good order of the institution. This initial determination is to be made by the USMS/BOP/DF and, if the USMS/BOP/DF determines that the FBI's expertise is required, the book(s) will be forwarded to the FBI for review. In conducting its analysis, the FBI will determine whether the book advocates or promotes acts of terrorism or violence and/or whether access to the book by you would pose a substantial threat to national security.

b) In order to avoid passing messages/information from inmate to inmate, you shall be allowed to share institutionally purchased books with other SAM inmates only after each book is physically screened by staff to ensure that messages cannot be passed between the SAM inmates. Books individually purchased by you may not be shared with any other inmate.

10) **Transfer of Custody**

In the event that you are transferred to or from the custody of the USMS, BOP, or any other DF, the SAM provisions authorized for you shall continue in effect, without need for any additional DOJ authorization.

11) **Inmate's Consular Contacts**

You, a citizen of a foreign country, shall be allowed Consular communications and visits, consistent with USMS/BOP/DF policy. The Consular contacts shall comply with the U.S. Department of State (DOS) Consular notification and access requirements.[9] Prior to permitting any Consular contact, the FBI will verify the Consular representative's credentials with the DOS.

---

[9] *See* Consular Notification and Access, Instructions for Federal, State, and Local Law Enforcement and Other Officials Regarding Foreign Nationals in the United States and the Rights of Consular Officials to Assist Them, DOS. The DOS contact is the Consular Notification and

**"Sensitive But Unclassified"**

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 7, 2021
Page 17

## CONCLUSION

The SAM set forth herein, especially as they relate to attorney-client privileged communications and family contact, are reasonably necessary to prevent you from committing, soliciting, or conspiring to engage in additional criminal activity. Moreover, these measures are the least restrictive that can be tolerated in light of your ability to aid, knowingly or inadvertently, in plans that create a substantial risk that your communications or contacts with persons could result in death or serious bodily injury to persons.

With respect to telephone privileges, the SAM are reasonably necessary because of the high probability of calls to co-conspirators to arrange terrorist or criminal activities.

With respect to mail privileges, the SAM are necessary to prevent you from receiving or passing along critically timed messages. Accordingly, your interest in the timely receipt and/or submission of mail, with the possible danger the contents of the mail may pose to others has been weighed. It has been determined that delaying mail delivery to allow authorized personnel to examine a copy of the mail is the least restrictive means available to ensure that the mail is not being used to deliver requests for, or to assist in, violent threats, and/or criminal acts against government witnesses or others.

To the extent that the use of an interpreter/translator is necessary, the government has the right to ensure that the interpreter/translator given access to you is worthy of trust.

The SAM's prohibition of contact with the media is reasonably necessary. Communication with the media could pose a substantial risk to public safety if you advocate terrorist, criminal, and/or violent offenses, or if you make statements designed to incite such acts. Based upon your past behavior, it would be unwise to wait until after you solicit or attempt to arrange a violent or terrorist act to justify such media restrictions.

The SAM's limitations on access to mass communications are reasonably necessary to prevent you from receiving and acting upon critically timed messages. Such messages may be placed in advertisements or communicated through other means, such as the television and/or radio. It is believed that limiting and/or delaying media access may interrupt communication patterns you may develop with the outside world, and ensure that the media is not used to communicate information that furthers terrorist, violent, and/or criminal activities.

---

Access (CAN), DOS, telephone (202) 485-7703 or http://www.travel.state.gov/CNA.

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 7, 2021
Page 18


These conditions are imposed by the USMS/BOP/DF at the request of the Attorney General, through his designated agent, the Deputy Assistant Attorney General.


Received: January _20_, 2021
          (18 pages)

Kamel Mostafa
Reg. No. 67495-054

**"Sensitive But Unclassified"**

# Oliver Declaration – Attachment 2

*Mostafa v. Garland, et al.*,
No. 20-cv-00694-PAB-NYW (D. Colo.)



**U.S. Department of Justice**
Federal Bureau of Prisons

Federal Correctional Complex
☑ *Administrative Maximum Security Institution*
☐ *High Security Institution*
☐ *Medium Security Institution*
☐ *Minimum Security Institution*

---

*Office of the Warden*                    *Florence, CO 81226*

July 20, 2016

NOTICE TO:        KAMEL MOSTAFA, REGISTER NUMBER 67495-054

FROM:             Jack Fox, Complex Warden

SUBJECT:          **Notification of Modification of Special Administrative Measures (SAM)**


Pursuant to the authority of the Attorney General, as set forth in Provision 1 (b) of the original SAM, a modification of your SAM has been made. You requested permission to have telephone, visitation, and correspondence contact with Stephen Coles, a clergyman whom you knew in the Finsbury Park community in London. In order to initiate these contacts while under SAM, you must be granted specific authorization. The United States Attorney's Office for the Southern District of New York (USA/SDNY) and the Federal Bureau of Investigation (FBI) have concluded that such contact is not likely to pose a significant risk and concur in this request. Accordingly, Section 3 of your SAM regarding "Inmate Non-Legal Contacts" will read as follows:

3.   **Inmate's Non-legal Contacts**

   a.   **Non-legally Privileged Telephone Contacts –**

      i.   You are only authorized to have non-legally privileged telephone calls with your immediate family members, as well as Stephen Coles.

      ii.  The quantity and duration of your non-legally privileged telephone calls with your immediate family members, as well as Stephen Coles, shall be set by the USMS/BOP/DF, with a minimum of one call per month.

   b.   **Rules for Telephone Calls –** [No change required]

   c.   **Telephone SAM Restriction Notifications –** For all non-legally privileged telephone calls to your immediate family member(s), as well as Stephen Coles:

**"Sensitive But Unclassified"**

Notification of Modification of Special Administrative Measures
Kamel Mostafa, Reg. No. 67495-054
July 8, 2016
Page 2

    i.    The USMS/BOP/DF shall inform you of the telephone SAM restrictions prior to each telephone call.

    ii.    The USMS/BOP/DF shall verbally inform your immediate family member(s), as well as Stephen Coles, on the opposite end of your telephone communication of the SAM restrictions.

    iii.    The USMS/BOP/DF shall document each such telephone notification.

d.    **Family Call Monitoring** – All calls with your immediate family member(s) as well as Stephen Coles, may be:

    i.    Contemporaneously monitored by the FBI.

    ii.    Contemporaneously recorded (as directed by the FBI) in a manner that allows such telephone calls to be analyzed for indications the call is being used to pass messages soliciting or encouraging acts of violence or other crimes, or to otherwise attempt to circumvent the SAM.

    iii.    A copy of each telephone call recording involving an inmate/immediate family member/authorized contact shall be provided to the FBI by the USMS/BOP/DF.  These recordings shall be forwarded on a call-by-call basis as soon as practicable.

e.    **Improper Communication** – [No change required]

f.    **Non-legal Visits** –

    i.    **Limited Visitors** – You shall be permitted to visit only with your immediate family members as well as Stephen Coles.  The visitor's identity and family member relationship to you will be confirmed by the USMS/BOP/DF and FBI in advance.

g.    **Non-legal Mail** – Non-legal mail is any mail not clearly and properly addressed to/from your attorney and marked "Legal Mail" (incoming or outgoing).  Non-legal mail is only authorized with your immediate family members, as well as Stephen Coles, U.S. courts, federal judges, U.S. Attorneys' Offices, members of U.S. Congress, the BOP, or other federal law enforcement entities.

    i.    **General correspondence with limitations** – Correspondence is only authorized with immediate family members, as well as Stephen Coles.  The volume and frequency of outgoing general correspondence with immediate

**"Sensitive But Unclassified"**

Notification of Modification of Special Administrative Measures
Kamel Mostafa, Reg. No. 67495-054
July 8, 2016
Page 3

family members and Stephen Coles may be limited to three pieces of paper (not larger than 8 ½" x 11"), double-sided, once per calendar week to a single recipient, at the discretion of the USMS/BOP/DF.  The identity and family member relationship to you will be confirmed by the USMS/BOP/DF and FBI.

All other SAM provisions will continue in full force and effect for the remainder of the current authorization period, subject to further direction.

Received: July _27_ , 2016
        (3 pages)

_Refused to sign_
Kamel Mostafa
Reg. No. 67495-054

# Oliver Declaration – Attachment 3

*Mostafa v. Garland, et al.*,
No. 20-cv-00694-PAB-NYW (D. Colo.)



**U.S. Department of Justice**
Federal Bureau of Prisons

Federal Correctional Complex
☑ *Administrative Maximum Security Institution*
☐ *High Security Institution*
☐ *Medium Security Institution*
☐ *Minimum Security Institution*

*Office of the Warden*                          *Florence, CO 81226*

September 20, 2016

NOTICE TO:       KAMEL MOSTAFA, REGISTER NUMBER 67495-054

FROM:            Jack Fox, Complex Warden

SUBJECT:         **Notification of Modification of Special Administrative Measures (SAM)**

　　　　　Pursuant to the authority of the Attorney General, as set forth in Provision 1 (b) of the original SAM, a modification of your SAM has been made.  The United States Attorney for the Southern District of New York (USA/SDNY) has requested that you be prohibited from having contact with two of your sons, Mohammed Mostafa Kamel and Imran Mostafa.  The USA/SNDY reports that both Kamel and Imran Mostafa have both engaged in criminal activity for which they were convicted and imprisoned.  Kamel was previously incarcerated, and Imran is currently incarcerated.  The Federal Bureau of Investigation (FBI) concurs in this request.

　　　　　Accordingly, this memorandum modifies portions of Section 3 of your SAM as follows:

3.   **Inmate's Non-legal Contacts**

　　a.   **Non-legally Privileged Telephone Contacts** –

　　　　　i.   You are limited to non-legally privileged telephone calls with your immediate family members.[1]  However, you shall not be permitted to have telephone contact with your sons, Mohammed Mostafa Kamel and Imran Mostafa.

---

[1] The inmate's "immediate family members" are defined as the inmate's (USMS/BOP/DF- or FBI-verifiable) spouse, children, parents, and siblings.  Requests for additional non-legal contacts may be submitted and will be considered on a case-by-case basis.

**"Sensitive But Unclassified"**

Notification of Modification of Special Administrative Measures (SAM)
Kamel Mostafa, Register Number 67495-054
September 20, 2016
Page 2

     ii.    The quantity and duration of your non-legally privileged telephone calls with your immediate family members, except Mohammed Mostafa Kamel and Imran Mostafa, with whom you are not allowed to have telephone contact, shall be set by the USMS/BOP/DF, with a minimum of one call per month.

b.    **Rules for Telephone Calls** – [No change required]

c.    **Telephone SAM Restriction Notifications** – For all non-legally privileged telephone calls to your immediate family member(s), except Mohammed Mostafa Kamel and Imran Mostafa, with whom you are not allowed to have telephone contact:

     i.    The USMS/BOP/DF shall inform you of the telephone SAM restrictions prior to each telephone call.

     ii.    The USMS/BOP/DF shall verbally inform your immediate family member(s), except Mohammed Mostafa Kamel and Imran Mostafa, with whom you are not allowed to have telephone contact, on the opposite end of your telephone communication of the SAM restrictions.  The USMS/BOP/DF is only required to notify your communication recipient in English.

     iii.    The USMS/BOP/DF shall document each such telephone notification.

d.    **Family Call Monitoring** – All calls with your immediate family member(s), except Mohammed Mostafa Kamel and Imran Mostafa, with whom you are not allowed to have telephone contact, shall be:

     i.    Contemporaneously monitored by the FBI.

     ii.    Contemporaneously recorded (as directed by the FBI) in a manner that allows such telephone calls to be analyzed for indications the call is being used to pass messages soliciting or encouraging acts of violence or other crimes, or to otherwise attempt to circumvent the SAM.

     iii.    A copy of each inmate/immediate family member telephone call recording shall be provided to the FBI by the USMS/BOP/DF.  These recordings shall be forwarded on a call-by-call basis as soon as practicable.

e.    **Improper Communication** – If telephone call monitoring or analysis reveals that any call or portion of a call involving you contains any indication of a

**"Sensitive But Unclassified"**

Notification of Modification of Special Administrative Measures (SAM)
Kamel Mostafa, Register Number 67495-054
September 20, 2016
Page 3

discussion of illegal activity, the soliciting of or encouraging of acts of violence, or actual or attempted circumvention of the SAM, you shall not be permitted any further calls to your immediate family members for a period of time to be determined by the USMS/BOP/DF. If contemporaneous monitoring reveals such inappropriate activity, the telephone call may be immediately terminated.

f.   **Non-legal Visits –**

   i.   **Limited Visitors –** You shall be permitted to visit only with your immediate family members. However, you shall not be permitted to visit with Mohammed Mostafa Kamel and Imran Mostafa. The visitor's identity and family member relationship to you will be confirmed by the USMS/BOP/DF and FBI in advance.

g.   **Non-legal Mail –** Non-legal mail is any mail not clearly and properly addressed to/from your attorney and marked "Legal Mail" (incoming or outgoing). Non-legal mail is only authorized with your immediate family, except Mohammed Mostafa Kamel and Imran Mostafa, with whom you are not allowed to have contact, U.S. courts, federal judges, U.S. Attorneys' Offices, members of U.S. Congress, the BOP, or other federal law enforcement entities.

   i.   **General correspondence with limitations –** Correspondence is only authorized with immediate family members, except Mohammed Mostafa Kamel and Imran Mostafa, with whom you are not allowed to have contact. The volume and frequency of outgoing general correspondence with immediate family members may be limited to three pieces of paper (not larger than 8 ½" x 11"), double-sided, once per calendar week to a single recipient, at the discretion of the USMS/BOP/DF. The identity and family member relationship to you will be confirmed by the USMS/BOP/DF and FBI.

All other SAM provisions will continue in full force and effect for the remainder of the current authorization period, subject to further direction.

Received: September _23_, 2016
      (3 pages)

_____
Kamel Mostafa
Register Number 67495-054

**"Sensitive But Unclassified"**

# Oliver Declaration – Attachment 4

*Mostafa v. Garland, et al.*,
No. 20-cv-00694-PAB-NYW (D. Colo.)

**U.S. Department of Justice**
**Federal Bureau of Prisons**

*Federal Correctional Complex*
☑ *Administrative Maximum Security Institution*
☐ *High Security Institution*
☐ *Medium Security Institution*
☐ *Minimum Security Institution*

---

*Office of the Warden*                          *Florence, CO 81226*

October 30, 2017

NOTICE TO: KAMEL MOSTAFA, REG. NO. 67495-054

FROM:        Jack Fox, Complex Warden

SUBJECT:     **Notification of Modification of Special Administrative Measures (SAM)**

Pursuant to the authority of the Attorney General, as set forth in Provision 1 (b) of the original SAM, a modification of your SAM has been made. You have requested to be allowed to have telephone, visitation, and correspondence contact with your minor grandson, Belal Mostafa. The United States Attorney for the Southern District of New York (USA/SDNY) and the Federal Bureau of Investigation (FBI) concur in this request. Accordingly, Section 3 of your SAM regarding "Inmate's Non-Legal Contacts" will read as follows:

3) **Inmate's Non-legal Contacts**

a)    **Non-legally Privileged Telephone Contacts –**

i)     You are only authorized to have non-legally privileged telephone calls with your immediate family members, as well as with Belal Mostafa and Stephen Coles.[1] However, you shall not be permitted to have telephone contact with your sons, Mohammed Mostafa Kamel and Imran Mostafa.

ii)    The quantity and duration of your non-legally privileged telephone calls with your immediate family members (except Mohammed Mostafa Kamel and Imran Mostafa), Belal Mostafa, and Stephen Coles, shall be set by the USMS/BOP/DF, with a minimum of one call per month.

---

[1] The inmate's "immediate family members" are defined as the inmate's (USMS/BOP/DF- or FBI-verifiable) spouse, children, parents, and siblings. Requests for additional non-legal contacts may be submitted and will be considered on a case-by-case basis.

Notification of Modification of Special Administrative Measures
Kamel Mostafa, Reg. No. 67495-054
October 30, 2017
Page 2

b) **No change required**

c) **Telephone SAM Restriction Notifications** – For all non-legally privileged telephone calls to your immediate family member(s) (except Mohammed Mostafa Kamel and Imran Mostafa), Belal Mostafa, and Stephen Coles:

    i) The USMS/BOP/DF shall inform you of the telephone SAM restrictions prior to each telephone call.

    ii) The USMS/BOP/DF shall verbally inform your immediate family member(s) (except Mohammed Mostafa Kamel and Imran Mostafa), Belal Mostafa, and Stephen Coles on the opposite end of your telephone communication of the SAM restrictions.  The USMS/BOP/DF is only required to notify your communication recipient in English.

    iii) The USMS/BOP/DF shall document each such telephone notification.

d) **Family Call Monitoring** – All calls with your immediate family member(s) (except Mohammed Mostafa Kamel and Imran Mostafa), Belal Mostafa, and Stephen Coles may be:

    i) Contemporaneously monitored by the FBI.

    ii) Contemporaneously recorded (as directed by the FBI) in a manner that allows such telephone calls to be analyzed for indications the call is being used to pass messages soliciting or encouraging acts of violence or other crimes, or to otherwise attempt to circumvent the SAM.

    iii) A copy of each telephone call recording involving an inmate/immediate family member/authorized contact shall be provided to the FBI by the USMS/BOP/DF.  These recordings shall be forwarded on a call-by-call basis as soon as practicable.

e) **No change required**

f) **Non-legal Visits** –

    i) **Limited Visitors** – You shall be permitted to visit only with your immediate family members, Belal Mostafa, and Stephen Coles.  However, you will not be permitted to visit with your sons, Mohammed Mostafa Kamel and Imran Mostafa.  The visitor's identity and family member relationship to you will be confirmed by the USMS/BOP/DF and FBI in advance.

**"Sensitive But Unclassified"**

Notification of Modification of Special Administrative Measures
Kamel Mostafa, Reg. No. 67495-054
October 30, 2017
Page 3

g) **Non-legal Mail** – Non-legal mail is any mail not clearly and properly addressed to/from your attorney and marked "Legal Mail" (incoming or outgoing).  Non-legal mail is only authorized with your immediate family (except Mohammed Mostafa Kamel and Imran Mostafa), Belal Mostafa, Stephen Coles, U.S. courts, federal judges, U.S. Attorneys' Offices, members of U.S. Congress, the BOP, or other federal law enforcement entities.

i) **General correspondence with limitations** – Correspondence is only authorized with immediate family members (except Mohammed Mostafa Kamel and Imran Mostafa), Belal Mostafa, and Stephen Coles.  The volume and frequency of outgoing general correspondence with immediate family members (except Mohammed Mostafa Kamel and Imran Mostafa) Belal Mostafa and Stephen Coles may be limited to three pieces of paper (not larger than 8 ½" by 11"), double-sided, once per calendar week to a single recipient, at the discretion of the USMS/ BOP/DF.  The identity and family member relationship to you will be confirmed by the USMS/BOP/DF and FBI.

All other SAM provisions will continue in full force and effect for the remainder of the current authorization period, subject to further direction.

Received: November ___7___, 2017
       (3 pages)

Refused to sign *(illegible)*
Kamel Mostafa
Reg. No. 67495-054

# Oliver Declaration – Attachment 5

*Mostafa v. Garland, et al.*,
No. 20-cv-00694-PAB-NYW (D. Colo.)



**U.S. Department of Justice**
Federal Bureau of Prisons

Federal Correctional Complex
Florence, Colorado

July 29, 2019

NOTICE TO: KAMEL MOSTAFA, REG. NO. 67495-054

FROM:      Andre Matevousian, Complex Warden

SUBJECT:   **Notification of Modification of Special Administrative Measures (SAM)**

Pursuant to the authority of the Attorney General, as set forth in Provision 1 (b) of the original SAM, a modification of your SAM has been made.  The United States Attorney's Office for the Southern District of New York (USA/SDNY) requests that the SAM be modified to prohibit you from having contact with one of your sons, Sufyan Mostafa.  The Federal Bureau of Investigation (FBI) concurs in this request.

The FBI reports that in a recent telephone call with your wife, you made reference to Sufyan Mostafa's involvement in fighting in Syria.  The FBI was able to corroborate your son's participation through, among other sources, United Kingdom open source reporting, including an article published on the website yabilidi.com, stating that Sufyan Mostafa was involved in fighting in the Syrian civil war.

You have a proven history of using violent methods to achieve your aims and motivating your followers to do the same.  Your criminal conduct demonstrates your ability and willingness to incite others to engage in acts of violence, terrorism, and murder.  The existing SAM provisions already bar you from contact with two other sons, Mohammed Mostafa Kamel and Imran Mostafa, both of whom were convicted of criminal activity.  Your recent discussion of Sufyan Mostafa's confirmed fighting in the Syrian civil war justifies adding Sufyan Mostafa to the list of prohibited contacts.

Accordingly, this memorandum modifies portions of Section 3 of your SAM, as follows:

3)   **Inmate's Non-legal Contacts**

    a)   **Non-legally Privileged Telephone Contacts –**

        i)   You are only authorized to have non-legally privileged telephone calls with your immediate family members, as well as with Belal Mostafa and

Notification of Modification of Special Administrative Measures
Kamel Mostafa, Reg. No. 67495-054
July 29, 2019
Page 2

Stephen Coles.[1]  However, you shall not be permitted to have telephone contact with your sons, Mohammed Mostafa Kamel, Imran Mostafa, and Sufyan Mostafa.

ii)   The quantity and duration of your non-legally privileged telephone calls with your immediate family members (except Mohammed Mostafa Kamel, Imran Mostafa, and Sufyan Mostafa), Belal Mostafa, and Stephen Coles, shall be set by the USMS/BOP/DF, with a minimum of one call per month.

b)   **No change required**

c)   **Telephone SAM Restriction Notifications** – For all non-legally privileged telephone calls to your immediate family member(s) (except Mohammed Mostafa Kamel, Imran Mostafa, and Sufyan Mostafa), Belal Mostafa, and Stephen Coles:

i)   The USMS/BOP/DF shall inform you of the telephone SAM restrictions prior to each telephone call.

ii)   The USMS/BOP/DF shall verbally inform your immediate family member(s) (except Mohammed Mostafa Kamel, Imran Mostafa, and Sufyan Mostafa), Belal Mostafa, and Stephen Coles on the opposite end of your telephone communication of the SAM restrictions.  The USMS/BOP/DF is only required to notify your communication recipient in English.

iii)   The USMS/BOP/DF shall document each such telephone notification.

d)   **Family Call Monitoring** – All calls with your immediate family member(s) (except Mohammed Mostafa Kamel, Imran Mostafa, and Sufyan Mostafa), Belal Mostafa, and Stephen Coles may be:

i)   Contemporaneously monitored by the FBI.

ii)   Contemporaneously recorded (as directed by the FBI) in a manner that allows such telephone calls to be analyzed for indications the call is being used to pass messages soliciting or encouraging acts of violence or other crimes, or to otherwise attempt to circumvent the SAM.

---

[1] The inmate's "immediate family members" are defined as the inmate's (USMS/BOP/DF- or FBI-verifiable) spouse, children, parents, and siblings.  Requests for additional non-legal contacts may be submitted and will be considered on a case-by-case basis.

**"Sensitive But Unclassified"**

Notification of Modification of Special Administrative Measures
Kamel Mostafa, Reg. No. 67495-054
July 29, 2019
Page 3

       iii)    A copy of each telephone call recording involving an inmate/immediate family member/authorized contact shall be provided to the FBI by the USMS/BOP/DF.  These recordings shall be forwarded on a call-by-call basis as soon as practicable.

e)    **No change required**

f)    **Non-legal Visits –**

    i)    **Limited Visitors** – You shall be permitted to visit only with your immediate family members, Belal Mostafa, and Stephen Coles.  However, you will not be permitted to visit with your sons, Mohammed Mostafa Kamel, Imran Mostafa, and Sufyan Mostafa.  The visitor's identity and family member relationship to you will be confirmed by the USMS/BOP/DF and FBI in advance.

    ii)    **English Requirement** – All communications during non-legal inmate visits will be in English unless a fluent USMS/BOP/DF- or FBI-approved interpreter/ translator is readily available to contemporaneously monitor the communication/visit.  Arranging for an interpreter/translator may require at least fourteen (14) days' advance notice.

    iii)    **Visit Criteria** – All non-legal visits shall be:

        (1)    Contemporaneously monitored by the USMS/BOP/DF and/or the FBI, in a manner that allows such visits to be analyzed for indications that the visit is being used to pass messages soliciting or encouraging acts of violence or other crimes, or to otherwise attempt to circumvent the SAM.

        (2)    Permitted only with a minimum of fourteen (14) calendar days' advance written notice to the USMS/BOP/DF facility where you are housed.

        (3)    Without any physical contact.  All such meetings shall be non-contact to protect against harm to visitors or staff.

        (4)    Limited to one adult visitor at a time.  However, your FBI-verified children (except Mohammed Mostafa Kamel, Imran Mostafa, and Sufyan Mostafa) may visit with a pre-approved adult visitor.

g)    **Non-legal Mail** – Non-legal mail is any mail not clearly and properly addressed to/from your attorney and marked "Legal Mail" (incoming or outgoing).  Non-

**"Sensitive But Unclassified"**

Notification of Modification of Special Administrative Measures
Kamel Mostafa, Reg. No. 67495-054
July 29, 2019
Page 4

legal mail is only authorized with your immediate family (except Mohammed Mostafa Kamel, Imran Mostafa, and Sufyan Mostafa), Belal Mostafa, Stephen Coles, U.S. courts, federal judges, U.S. Attorneys' Offices, members of U.S. Congress, the BOP, or other federal law enforcement entities.

i) **General correspondence with limitations** – Correspondence is only authorized with immediate family members (except Mohammed Mostafa Kamel, Imran Mostafa, and Sufyan Mostafa), Belal Mostafa, and Stephen Coles. The volume and frequency of outgoing general correspondence with immediate family members (except Mohammed Mostafa Kamel, Imran Mostafa, and Sufyan Mostafa), Belal Mostafa, and Stephen Coles may be limited to three pieces of paper (not larger than 8 ½" by 11"), double-sided, once per calendar week to a single recipient, at the discretion of the USMS/ BOP/DF. The identity and family member relationship to you will be confirmed by the USMS/BOP/DF and FBI.

All other SAM provisions will continue in full force and effect for the remainder of the current authorization period, subject to further direction.

Received: August ____, 2019
        (4 pages)

Kamel Mostafa
Reg. No. 67495-054

# Oliver Declaration – Attachment 6

*Mostafa v. Garland, et al.*,
No. 20-cv-00694-PAB-NYW (D. Colo.)



**U.S. Department of Justice**
Federal Bureau of Prisons

Federal Correctional Complex
☒ *Administrative Maximum Security Institution*
☐ *High Security Institution*
☐ *Medium Security Institution*
☐ *Minimum Security Institution*

---

*Office of the Warden*                                    *Florence, CO 81226*

March 16, 2020

NOTICE TO:   KAMEL MOSTAFA, REGISTER NUMBER 67495-054

FROM:        B. True, Complex Warden

SUBJECT:     **Notification of Modification of Special Administrative Measures (SAM)**

Pursuant to the authority of the Attorney General, as set forth in Provision 1 (b) of the original SAM, a modification of your SAM has been made. You requested permission to contact attorney Charles Swift to discuss possible legal representation. In order to initiate this contact while under SAM, you must be granted specific authorization. The United States Attorney's Office for the Southern District of New York (USA/SDNY) and the Federal Bureau of Investigation (FBI) both concur with your request. Accordingly, you are authorized to correspond with Charles Swift regarding possible representation.

Your letter to Swift requesting representation and Swift's response will be treated as non-legal mail, *i.e.*, the FBI will review the letters prior to Swift's outgoing letter being mailed and Swift's response being delivered to you. In the event Swift agrees to represent you, before Swift is permitted to have attorney-client privileged contact with you, Swift will be given a copy of, and required to execute, an attorney affirmation acknowledging receipt of the SAM restrictions document. After that, Swift's contact with you, whether by telephone, mail, or in person, will be subject to the same conditions as are set forth in the SAM regarding contact with an attorney of record in criminal proceedings.

All other SAM provisions will continue in full force and effect for the remainder of the current authorization period, subject to further direction.

Received: March 20, 2020

Kamel Mostafa
Reg. No. 67495-054

**"Sensitive But Unclassified"**

# Oliver Declaration – Attachment 7

*Mostafa v. Garland, et al.*,
No. 20-cv-00694-PAB-NYW (D. Colo.)



**U.S. Department of Justice**
Federal Bureau of Prisons

*Federal Correctional Complex*
☑ *Administrative Maximum Security Institution*
☐ *High Security Institution*
☐ *Medium Security Institution*
☐ *Minimum Security Institution*

---

*Office of the Warden*                          *Florence, CO 81226*

March 18, 2021

NOTICE TO: KAMEL MOSTAFA MOSTAFA, REG. NO. 67495-054

FROM:      B. True, Complex Warden

SUBJECT:   **Notification of Modification of Special Administrative Measures (SAM)**


Pursuant to the authority of the Attorney General, as set forth in Provision 1(b) of the original SAM, a modification of your SAM has been made.  Following consultation with Office of the Deputy Attorney General for the Criminal Division, the Office of Enforcement Operations (OEO) hereby modifies all currently authorized SAM as follows:

1.    In Section 5 ("Religious Visitation"), a subsection "a.," which prohibits group prayer with other inmates, is deleted.

2.    Section 5 is now reflected in the SAM as:

5)    **Religious Visitation** – If a USMS/BOP/DF- or ATF-approved religious representative is to be present for prayer with you, the prayer shall be conducted as part of a contact or non-contact visit, at the discretion of the USMS/BOP/DF.

Should it be necessary to impose a prohibition on group prayer for a particular SAM inmate, a specification request to modify that inmate's SAM to include such a prohibition must to submitted to OEO, with justification, for review and approval by the Criminal Division.

All other SAM provisions for you will continue in full force and effect for the remainder of the current authorization period of one year, subject to further direction.


Received: April 21    , 2021

Kamel Mostafa Mostafa
Reg. No. 67495-054

**"Sensitive But Unclassified"**

# Oliver Declaration – Attachment 8

*Mostafa v. Garland, et al.*,
No. 20-cv-00694-PAB-NYW (D. Colo.)

# ADX Florence Inmate Bulletin

## SAM Modification – Global Prayer Modification

The provision prohibiting group prayer in all currently authorized Special Administrative Measures (SAM) has been deleted by a global modification.  In accordance with Complex Supplement FLX 5360.09 <u>Religious Beliefs and Practices</u>, ADX SAM inmates may engage in communal prayer with other ADX SAM inmates while they are at their regularly-scheduled outside recreation.  To that end, ADX SAM inmates may bring with them to outside recreation one (1) item of religious property utilized for daily prayer.  No inmate will be allowed to preach or to provide religious instruction to other inmates.

_____
**B. True, Complex Warden**

4/20/21
**Date**

# Oliver Declaration – Attachment 9

*Mostafa v. Garland, et al.*,
No. 20-cv-00694-PAB-NYW (D. Colo.)

# ADX Florence Inmate Bulletin

## Communal Prayer

"In accordance with Complex Supplement FLX 5360.09, *Religious Beliefs and Practices*, ADX inmates may engage in communal prayer with other inmates while they are at their regularly-scheduled outside recreation. To that end, ADX inmates may bring with them to outside recreation one (1) item of personal religious property utilized for daily prayer."

_____
Andre Matevousian, Complex Warden

7.9.19
**Date**

# Oliver Declaration – Attachment 10

*Mostafa v. Garland, et al.*,
No. 20-cv-00694-PAB-NYW (D. Colo.)

**U.S. DEPARTMENT OF JUSTICE**
Federal Bureau of Prisons

Inmate Accountability Form

United States Penitentiary, Administrative Maximum, Florence, Colorado

INMATE NAME:  Mostafa, Kamel

REG. NO.:  67495-054

TEAM/CASEWORKER:

UNIT:  H-A     CELL:  H-172

H-172

DATE REC'D:

TIME REC'D:

DATE REL:

TIME REL:

PERTINENT INFORMATION:  All mail through SIS, newspapers handed out and retrieved by SIS only.  S.A.M.A. Restrictions

SEPARATION INFORMATION:

IS INMATE ON MEDICATION:

| DATE | SHIFT | MEALS B  D  S | EXERCISE | SHOWER | P/A | COMMENTS-USE REVERSE SIDE IF NECESSARY | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|
| SUNDAY 05/09/21 | MORN | Y | | | | | |
| | DAY | Ramadan | R | In Cell | M | | a. |
| | EVE | Y | | | | | |
| MONDAY 05/10/21 | MORN | Ram | | | | | |
| | DAY | Ram | R | In Cell | | | |
| | EVE | Y | | | | | |
| TUESDAY 05/11/21 | MORN | Ram | | | | | |
| | DAY | Ram | R | In Cell | | | |
| | EVE | Y | | | | | |
| WEDNESDAY 05/12/21 | MORN | Ram | | | | | |
| | DAY | Ram | R | In Cell | | | |
| | EVE | Y | | | | | |
| THURSDAY 05/13/21 | MORN | Y | | | | | |
| | DAY | Y | 10²⁸ R⁴³ | In Cell | | | |
| | EVE | Y | | | | | |
| FRIDAY 05/14/21 | MORN | Y | | | | | |
| | DAY | Y | R | In Cell | | | |
| | EVE | Y | | | | | |
| SATURDAY 05/15/21 | MORN | Y | | | | | |
| | DAY | Y | 1108 ~ 1313° | In Cell | M | | |
| | EVE | Y | | | | | |

EXPLANATORY NOTES:

Pertinent Info: Epileptic; Diabetic; etc.
Meals - Yes (Y); No (N); Refused (R)
Ex: Exercise: Enter actual time period and inside or outside (i.e., 9:30/10:00 IN)(2:00/2:30 OUT)
Comments: i.e., Conduct, attitude, etc.  Additional comments on reverse side must include date, signature and title.
OIC Signature: OIC must sign all record sheets each shift.  (OIC - Unit Officer)

**U.S. DEPARTMENT OF JUSTICE**
Federal Bureau of Prisons

**Inmate Accountability Form**

United States Penitentiary, Administrative Maximum, Florence, Colorado

NMATE NAME:  Mostafa, Kamel                    REG. NO.:  67495-054

TEAM/CASEWORKER:                               UNIT:  H-A        CELL:  H-172

DATE REC'D:                          TIME REC'D:

DATE REL:                            TIME REL:

PERTINENT INFORMATION:  All mail through SIS, newspapers handed out and retrieved by SIS only.  S.A.M.A. Restrictions

SEPARATION INFORMATION:

IS INMATE ON MEDICATION:

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | EXERCISE | SHOWER | P/A | COMMENTS-USE REVERSE SIDE IF NECESSARY | OIC SIGNATURE |
|------|-------|---|---|---|----------|--------|-----|------|------|
| SUNDAY 05/02/21 | MORN | | | | | | A | Ramadan | |
| | DAY | | ✱ | | R | In Cell | | | a. |
| | EVE | | | ᗡ | | | | | Tq |
| MONDAY 05/03/21 | MORN | Y | | | | | | | |
| | DAY | | Ram | | R | In Cell | | | |
| | EVE | | | Y | | | | | |
| TUESDAY 05/04/21 | MORN | | | | | | | | |
| | DAY | | Ram | | R | In Cell | | | |
| | EVE | | | V | | | | | |
| WEDNESDAY 05/05/21 | MORN | | | | | | | | |
| | DAY | | Ram | | R | In Cell | | | |
| | EVE | | | | | | | | |
| THURSDAY 05/06/21 | MORN | | | | R | | | | T.A.B.T |
| | DAY | | Ram | | R | In Cell | | | |
| | EVE | | | ᗡ | | | | | |
| FRIDAY 05/07/21 | MORN | | | | | | | | T.L.B.T |
| | DAY | R | Ram | | R | In Cell | | | |
| | EVE | | | | | | | | Tq |
| SATURDAY 05/08/21 | MORN | | | | | | | | Akers |
| | DAY | | Ramadan | | R | In Cell | | | a. |
| | EVE | | | | | | | | Tq |

EXPLANATORY NOTES:

Pertinent Info: Epileptic; Diabetic; etc.
Meals - Yes (Y); No (N); Refused (R)
Ex: Exercise: Enter actual time period and inside or outside (i.e., 9:30/10:00 IN)(2:00/2:30 OUT)
Comments: i.e., Conduct, attitude, etc.  Additional comments on reverse side must include date, signature and title.
OIC Signature: OIC must sign all record sheets each shift.  (OIC - Unit Officer)

**U.S. DEPARTMENT OF JUSTICE**
Federal Bureau of Prisons

**Inmate Accountability Form**

United States Penitentiary, Administrative Maximum, Florence, Colorado

INMATE NAME: Mostafa, Kamel

REG. NO.: 67495-054

EAM/CASEWORKER: _____

UNIT: H-A      CELL: H-172

DATE REC'D: _____    TIME REC'D: _____

DATE REL: _____    TIME REL: _____

PERTINENT INFORMATION: All mail through SIS, newspapers handed out and retrieved by SIS only. S.A.M.A. Restrictions

SEPARATION INFORMATION: _____

IS INMATE ON MEDICATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | EXERCISE | SHOWER | P/A | COMMENTS-USE REVERSE SIDE IF NECESSARY | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|
| SUNDAY 04/25/21 | MORN | Y | | | | | | Ramadan | |
| | DAY | | ✳ | | R | In Cell | | | a. Dee |
| | EVE | | | Y | | | | | Tq |
| MONDAY 04/26/21 | MORN | Y | | | | | | Ramadan | |
| | DAY | | | | Ш | In Cell | | | |
| | EVE | | | Y | | | | | Tq |
| TUESDAY 04/27/21 | MORN | Ram | | Y | | | | | |
| | DAY | | Rom | | R | In Cell | | | C |
| | EVE | Y | Y | Y | | | | dinner orange was not peeled | Q |
| WEDNESDAY 04/28/21 | MORN | Ram | | | | | | | R |
| | DAY | | Rom | | R | In Cell | | | Q |
| | EVE | | | Y | | | | | Ien |
| THURSDAY 04/29/21 | MORN | Ram | | Y | | | | | |
| | DAY | | Rom | | R | In Cell | | | |
| | EVE | | | Y | | | | | Ta |
| FRIDAY 04/30/21 | MORN | | | Y | | | | | |
| | DAY | | Rom | | N A | In Cell | | | |
| | EVE | | | Y | | | | | TG |
| SATURDAY 05/01/21 | MORN | Ram | | | | | | Ramadan | JK |
| | DAY | | ✳ | | 0930-1195° | In Cell | | | a. Dee |
| | EVE | | | Y | | | | | Tq |

EXPLANATORY NOTES:

Pertinent Info: Epileptic; Diabetic; etc.
Meals - Yes (Y); No (N); Refused (R)
Ex: Exercise: Enter actual time period and inside or outside (i.e., 9:30/10:00 IN)(2:00/2:30 OUT)
Comments: i.e., Conduct, attitude, etc. Additional comments on reverse side must include date, signature and title.
OIC Signature: OIC must sign all record sheets each shift. (OIC - Unit Officer)

**U.S. DEPARTMENT OF JUSTICE**
Federal Bureau of Prisons

**Inmate Accountability Form**

United States Penitentiary, Administrative Maximum, Florence, Colorado

INMATE NAME:   Mostafa, Kamel

REG. NO.:   67495-054

TEAM/CASEWORKER:

UNIT:   H-A       CELL:   H-172

DATE REC'D:                       TIME REC'D:

DATE REL:                          TIME REL:

PERTINENT INFORMATION:   All mail through SIS, newspapers handed out and retrieved by SIS only.  S.A.M.A. Restrictions

SEPARATION INFORMATION:

IS INMATE ON MEDICATION:

| DATE | SHIFT | MEALS B | D | S | EXERCISE | SHOWER | P/A | COMMENTS-USE REVERSE SIDE IF NECESSARY | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|
| SUNDAY 04/18/21 | MORN | Ram | | | | | | | Tq |
| | DAY | | Ram | | R | In Cell | M | | |
| | EVE | | | Y | | | | | Tq |
| MONDAY 04/19/21 | MORN | Km | | | | | | | O |
| | DAY | | Ram | | R | In Cell | | | |
| | EVE | | | Y | | | | | Tu |
| TUESDAY 04/20/21 | MORN | | | | | | | | 8 |
| | DAY | Ram | Ram | | R | In Cell | M | | |
| | EVE | | | Y | | | | | |
| WEDNESDAY 04/21/21 | MORN | | | | | | | | R |
| | DAY | Ram | Ram | | R | In Cell | | | |
| | EVE | | | Y | | | | | |
| THURSDAY 04/22/21 | MORN | Y | | | | | | | |
| | DAY | | Ram | | R | In Cell | | | |
| | EVE | | | | | | | | |
| FRIDAY 04/23/21 | MORN | | | | | | | | |
| | DAY | | Ram | | R | In Cell | | | |
| | EVE | | | Y | | | | | Tq |
| SATURDAY 04/24/21 | MORN | Ram | | | | | | Ramadan | Camea |
| | DAY | | X | | R | In Cell | M | | O. Da |
| | EVE | | | Y | | | | | Tq |

EXPLANATORY NOTES:

Pertinent Info: Epileptic; Diabetic; etc.
Meals - Yes (Y); No (N); Refused (R)
Ex: Exercise: Enter actual time period and inside or outside (i.e., 9:30/10:00 IN)(2:00/2:30 OUT)
Comments: i.e., Conduct, attitude, etc.  Additional comments on reverse side must include date, signature and title.
OIC Signature: OIC must sign all record sheets each shift.  (OIC - Unit Officer)

**U.S. DEPARTMENT OF JUSTICE**
Federal Bureau of Prisons

**Inmate Accountability Form**

<u>United States Penitentiary, Administrative Maximum, Florence, Colorado</u>

INMATE NAME: ___Mostafa, Kamel_____   REG. NO.: ___67495-054_____

TEAM/CASEWORKER: _____   UNIT: ___H-A_____   CELL: ___H-172____

DATE REC'D: _____   TIME REC'D: _____

DATE REL: _____   TIME REL: _____

PERTINENT INFORMATION: ___All mail through SIS, newspapers handed out and retrieved by SIS only. S.A.M.A. Restrictions___

SEPARATION INFORMATION: _____

IS INMATE ON MEDICATION: _____

| DATE | SHIFT | MEALS B | D | S | EXERCISE | SHOWER | P/A | COMMENTS-USE REVERSE SIDE IF NECESSARY | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|
| SUNDAY 04/11/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | | | |
| | EVE | | | Y | | | | | |
| MONDAY 04/12/21 | MORN | 9 | | | | | | | |
| | DAY | | Y | | R | In Cell | | | |
| | EVE | | | Y | | | | | |
| TUESDAY 04/13/21 | MORN | | | | | | | | |
| | DAY | | Run | | R | In Cell | | | |
| | EVE | | | Y | | | | | |
| WEDNESDAY 04/14/21 | MORN | Ren | | | | | | Ramadan meal | |
| | DAY | | Ren | | R | In Cell | | | |
| | EVE | | | Y | | | | | |
| THURSDAY 04/15/21 | MORN | 8AM | | | | | | | |
| | DAY | | 8AM | | R | In Cell | | | |
| | EVE | | | Y | | | | | |
| FRIDAY 04/16/21 | MORN | Ram | | | | | | | |
| | DAY | | RAM | | R | In Cell | | | |
| | EVE | | | Y | | | | | |
| SATURDAY 04/17/21 | MORN | Run | | | | | | | |
| | DAY | | Run | | R | In Cell | | | |
| | EVE | | | Y | | | | | |

EXPLANATORY NOTES:

Pertinent Info: Epileptic; Diabetic; etc.
Meals - Yes (Y); No (N); Refused (R)
Ex: Exercise: Enter actual time period and inside or outside (i.e., 9:30/10:00 IN)(2:00/2:30 OUT)
Comments: i.e., Conduct, attitude, etc. Additional comments on reverse side must include date, signature and title.
OIC Signature: OIC must sign all record sheets each shift. (OIC - Unit Officer)

**U.S. DEPARTMENT OF JUSTICE**
Federal Bureau of Prisons

**Inmate Accountability Form**

United States Penitentiary, Administrative Maximum, Florence, Colorado

INMATE NAME: ___Mostafa, Kamel___ REG. NO.: ___67495-054___

TEAM/CASEWORKER: _____ UNIT: __H-A__ CELL: __H-172__

DATE REC'D: _____ TIME REC'D: _____

DATE REL: _____ TIME REL: _____

PERTINENT INFORMATION: ___All mail through SIS, newspapers handed out and retrieved by SIS only. S.A.M.A. Restrictions___

SEPARATION INFORMATION: _____

IS INMATE ON MEDICATION: _____

| DATE | SHIFT | MEALS B | D | S | EXERCISE | SHOWER | P/A | COMMENTS-USE REVERSE SIDE IF NECESSARY | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|
| SUNDAY 04/04/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | M | | |
| | EVE | | | Y | | | | | TG |
| MONDAY 04/05/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | SB | | |
| | EVE | | | Y | | | | | TG |
| TUESDAY 04/06/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | SB | | |
| | EVE | | | Y | | | | | |
| WEDNESDAY 04/07/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | M | | |
| | EVE | | | Y | | | | | TG |
| THURSDAY 04/08/21 | MORN | | | | | | | | |
| | DAY | Y | Y | | R | In Cell | | | |
| | EVE | | | Y | | | | | TG |
| FRIDAY 04/09/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | SB | | |
| | EVE | | | Y | | | | | TG |
| SATURDAY 04/10/21 | MORN | Y | | | | | | | TG |
| | DAY | | Y | | | In Cell | M | | A |
| | EVE | | Y | Y | | | | | TG |

EXPLANATORY NOTES:

Pertinent Info: Epileptic; Diabetic; etc.
Meals - Yes (Y); No (N); Refused (R)
Ex: Exercise: Enter actual time period and inside or outside (i.e., 9:30/10:00 IN)(2:00/2:30 OUT)
Comments: i.e., Conduct, attitude, etc. Additional comments on reverse side must include date, signature and title.
OIC Signature: OIC must sign all record sheets each shift. (OIC - Unit Officer)

**U.S. DEPARTMENT OF JUSTICE**
Federal Bureau of Prisons

**Inmate Accountability Form**

<u>United States Penitentiary, Administrative Maximum, Florence, Colorado</u>

INMATE NAME:  Mostafa, Kamel          REG. NO.:  67495-054

TEAM/CASEWORKER: _____          UNIT:  H-A          CELL:  H-172

DATE REC'D: _____     TIME REC'D: _____

DATE REL: _____     TIME REL: _____

PERTINENT INFORMATION:  All mail through SIS, newspapers handed out and retrieved by SIS only. S.A.M.A. Restrictions

SEPARATION INFORMATION: _____

IS INMATE ON MEDICATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | EXERCISE | SHOWER | P/A | COMMENTS-USE REVERSE SIDE IF NECESSARY | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|
| SUNDAY 03/28/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R₂ ₁₀ | In Cell | | | |
| | EVE | | | Y | | | | | |
| MONDAY 03/29/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | | | |
| | EVE | | | Y | | | | | |
| TUESDAY 03/30/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | | | |
| | EVE | | | Y | | | | | |
| WEDNESDAY 03/31/21 | MORN | | | | | | | | |
| | DAY | Y | Y | | R | In Cell | | | |
| | EVE | | | Y | | | | | |
| THURSDAY 04/01/21 | MORN | | | | | | | | |
| | DAY | Y | Y | | R | In Cell | | | |
| | EVE | | | Y | | | | | |
| FRIDAY 04/02/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | | | |
| | EVE | | | Y | | | | | |
| SATURDAY 04/03/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | 1036-1302⁰ | In Cell | | | |
| | EVE | | | Y | | | | | |

EXPLANATORY NOTES:

Pertinent Info: Epileptic; Diabetic; etc.
Meals - Yes (Y); No (N); Refused (R)
Ex: Exercise: Enter actual time period and inside or outside (i.e., 9:30/10:00 IN)(2:00/2:30 OUT)
Comments: i.e., Conduct, attitude, etc. Additional comments on reverse side must include date, signature and title.
OIC Signature: OIC must sign all record sheets each shift. (OIC - Unit Officer)

**U.S. DEPARTMENT OF JUSTICE**
Federal Bureau of Prisons

**Inmate Accountability Form**

**United States Penitentiary, Administrative Maximum, Florence, Colorado**

INMATE NAME:  Mostafa, Kamel                    REG. NO.:  67495-054

TEAM/CASEWORKER:                                UNIT:  H-A        CELL:  H-172

DATE REC'D:                     TIME REC'D:

DATE REL:                       TIME REL:

PERTINENT INFORMATION:   All mail through SIS, newspapers handed out and retrieved by SIS only.  S.A.M.A. Restrictions

SEPARATION INFORMATION:

IS INMATE ON MEDICATION:

| DATE | SHIFT | MEALS B | MEALS D | S | EXERCISE | SHOWER | P/A | COMMENTS-USE REVERSE SIDE IF NECESSARY | OIC SIGNATURE |
|------|-------|---------|---------|---|----------|--------|-----|----------------------------------------|---------------|
| SUNDAY 03/21/21 | MORN | N | | | | | | did not feed | |
| | DAY | Y | Y | | R | In Cell | | | a. De |
| | EVE | | | ✓ | | | | | T G |
| MONDAY 03/22/21 | MORN | ✓ | | | | | | | |
| | DAY | | ✓ | | ℛ | In Cell | | | |
| | EVE | | | ✓ | | | | | T 9 |
| TUESDAY 03/23/21 | MORN | ✓ | | | | | | | Q |
| | DAY | ✓ | ✓ | | ℛ | In Cell | | | E 9 |
| | EVE | | | ✓ | | | | | |
| WEDNESDAY 03/24/21 | MORN | ✓ | | | | | | | |
| | DAY | | ✓ | | ℛ | In Cell | | | |
| | EVE | | | X | | | | | |
| THURSDAY 03/25/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | ℛ | In Cell | | | |
| | EVE | | | ✓ | | | | | T 9 |
| FRIDAY 03/26/21 | MORN | Y | | | | | | | |
| | DAY | | ✓ | | ℛ | In Cell | | | |
| | EVE | | | ✓ | | | | | 99 |
| SATURDAY 03/27/21 | MORN | ✓ | | | | | | | |
| | DAY | | Y | | No Rec | In Cell | | Due to starting | a. De |
| | EVE | | | ✓ | | | | | T G |

EXPLANATORY NOTES:

Pertinent Info: Epileptic; Diabetic; etc.
Meals - Yes (Y); No (N); Refused (R)
Ex: Exercise: Enter actual time period and inside or outside (i.e., 9:30/10:00 IN)(2:00/2:30 OUT)
Comments: i.e., Conduct, attitude, etc.  Additional comments on reverse side must include date, signature and title.
OIC Signature: OIC must sign all record sheets each shift.  (OIC - Unit Officer)

**U.S. DEPARTMENT OF JUSTICE**
Federal Bureau of Prisons

**Inmate Accountability Form**

**United States Penitentiary, Administrative Maximum, Florence, Colorado**

INMATE NAME: ___Mostafa, Kamel___

REG. NO.: ___67495-054___

TEAM/CASEWORKER: _____

UNIT: ___H-A___   CELL: ___H-172___

DATE REC'D: _____     TIME REC'D: _____

DATE REL: _____     TIME REL: _____

PERTINENT INFORMATION: ___All mail through SIS, newspapers handed out and retrieved by SIS only. S.A.M.A. Restrictions___

SEPARATION INFORMATION: _____

IS INMATE ON MEDICATION: _____

| DATE | SHIFT | MEALS B | MEALS D | S | EXERCISE | SHOWER | P/A | COMMENTS-USE REVERSE SIDE IF NECESSARY | OIC SIGNATURE |
|------|-------|---|---|---|----------|--------|-----|------------------|---------------|
| SUNDAY 03/14/21 | MORN | Y | | | | | | | Cep |
| | DAY | | Y | | R | In Cell | SB | | a. Da |
| | EVE | | | Y | | | | | TG |
| MONDAY 03/15/21 | MORN | Y | | | | | | | Tq |
| | DAY | | Y | | R | In Cell | R | | T |
| | EVE | | | Y | | | | | TG |
| TUESDAY 03/15/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | RE | | |
| | EVE | | | Y | | | | | |
| WEDNESDAY 03/16/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | | In Cell | R | | |
| | EVE | | | Y | R | | | | |
| THURSDAY 03/17/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | | | 8 |
| | EVE | | | Y | | | | | TG |
| FRIDAY 03/18/21 | MORN | R | | | | | | | TG |
| | DAY | | Y | | R | In Cell | R | | 8 |
| | EVE | | | Y | | | | | TG |
| SATURDAY 03/19/21 | MORN | X | | | | | | | Le |
| | DAY | | Y | | 0943-1152° | In Cell | R | | a. See |
| | EVE | | | Y | | | | | Tq |

EXPLANATORY NOTES:

Pertinent Info: Epileptic; Diabetic; etc.
Meals - Yes (Y); No (N); Refused (R)
Ex: Exercise: Enter actual time period and inside or outside (i.e., 9:30/10:00 IN)(2:00/2:30 OUT)
Comments: i.e., Conduct, attitude, etc. Additional comments on reverse side must include date, signature and title.
OIC Signature: OIC must sign all record sheets each shift. (OIC - Unit Officer)

**U.S. DEPARTMENT OF JUSTICE**
Federal Bureau of Prisons

**Inmate Accountabilit**

United States Penitentiary, Administrative Maximum, Florence, C

INMATE NAME:  Mostafa, Kamel

REG. NO.:  67495-054

TEAM/CASEWORKER:

| | |
|---|---|
| DATE REC'D: | TIME REC'D: |
| DATE REL: | TIME REL: |

UNIT:  H-A       CELL:  H-172

PERTINENT INFORMATION:  All mail through SIS, newspapers handed out and retrieved by SIS only. S.A.M.A. Restrictions

SEPARATION INFORMATION:

IS INMATE ON MEDICATION:

| DATE | SHIFT | MEALS B | D | S | EXERCISE | SHOWER | P/A | COMMENTS-USE REVERSE SIDE IF NECESSARY | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|
| SUNDAY 3/07/21 | MORN | | | | | | | | |
| | DAY | | Y | | R | In Cell | | | |
| | EVE | | | Y | | | | | |
| MONDAY 3/08/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | | | |
| | EVE | | | Y | | | | | |
| TUESDAY 3/09/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | | In Cell | | | |
| | EVE | | | Y | | | | | |
| WEDNESDAY 3/10/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | | In Cell | | | |
| | EVE | | | Y | | | | | |
| THURSDAY 3/11/21 | MORN | N | | | | | | | |
| | DAY | | Y | | R | In Cell | | | |
| | EVE | | | Y | | | | | |
| FRIDAY 3/12/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | | | |
| | EVE | | | Y | | | | | |
| SATURDAY 3/13/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | | | |
| | EVE | | | Y | | | | | |

EXPLANATORY NOTES:

Pertinent Info: Epileptic; Diabetic; etc.
Meals - Yes (Y); No (N); Refused (R)
Ex: Exercise: Enter actual time period and inside or outside (i.e., 9:30/10:00 IN)(2:00/2:30 OUT)
Comments: i.e., Conduct, attitude, etc.  Additional comments on reverse side must include date, signature and title.
OIC Signature: OIC must sign all record sheets each shift.  (OIC - Unit Officer)

U.S. DEPARTMENT OF JUSTICE
Federal Bureau of Prisons

**Inmate Accountability Form**

United States Penitentiary, Administrative Maximum, Florence, Colorado

INMATE NAME: _Mostafa, Kamel_

TEAM/CASEWORKER: _____

DATE REC'D: _____

DATE REL: _____

REG. NO.: _67495-054_

UNIT: _H-A_   CELL: _H-172_

TIME REC'D: _____

TIME REL: _____

PERTINENT INFORMATION: _All mail through SIS, newspapers handed out and retrieved by SIS only.  S.A.M.A. Restrictions_

SEPARATION INFORMATION: _____

IS INMATE ON MEDICATION: _____

| DATE | SHIFT | MEALS B | D | S | EXERCISE | SHOWER | P/A | COMMENTS-USE REVERSE SIDE IF NECESSARY | OIC SIGNATURE |
|------|-------|---------|---|---|----------|--------|-----|----------------------------------------|---------------|
| SUNDAY 2/28/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | | | |
| | EVE | | | Y | | | | | a. Do |
| MONDAY 3/01/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | | Intermitent H₂0 | |
| | EVE | | | Y | | | | | |
| TUESDAY 3/02/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | | | |
| | EVE | | | Y | | | | | |
| WEDNESDAY 3/03/21 | MORN | Y | | | | | | | nc |
| | DAY | | Y | | R | In Cell | | | |
| | EVE | | | Y | | | | | |
| THURSDAY 3/04/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | | | |
| | EVE | | | Y | | | | | |
| FRIDAY 3/05/21 | MORN | X | | | | | | | |
| | DAY | | Y | | R | In Cell | | | m |
| | EVE | | | Y | | | | | Tg |
| SATURDAY 3/06/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | 9:34-11:50° | In Cell | | | a. Da |
| | EVE | | | Y | | | | | |

EXPLANATORY NOTES:

Pertinent Info: Epileptic; Diabetic; etc.
Meals - Yes (Y); No (N); Refused (R)
Ex: Exercise: Enter actual time period and inside or outside (i.e., 9:30/10:00 IN)(2:00/2:30 OUT)

**U.S. DEPARTMENT OF JUSTICE**
Federal Bureau of Prisons

**Inmate Accountability Form**

**United States Penitentiary, Administrative Maximum, Florence, Colorado**

INMATE NAME: ___Mostafa, Kamel___     REG. NO.: ___67495-054___

TEAM/CASEWORKER: _____     UNIT: ___H-A___   CELL: ___H-172___

| DATE REC'D: _____ | TIME REC'D: _____ |
| DATE REL: _____ | TIME REL: _____ |

PERTINENT INFORMATION: ___All mail through SIS, newspapers handed out and retrieved by SIS only. S.A.M.A. Restrictions___

SEPARATION INFORMATION: _____

IS INMATE ON MEDICATION: _____

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | EXERCISE | SHOWER | P/A | COMMENTS-USE REVERSE SIDE IF NECESSARY | OIC SIGNATURE |
|------|-------|---|---|---|----------|--------|-----|----------|----------|
| SUNDAY 2/21/21 | MORN | Y | | | | | | | C |
| | DAY | | Y | | R | In Cell | M | | a. Dr |
| | EVE | | | Y | | | | | Tq |
| MONDAY 2/22/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | NR | In Cell | R | NR Due to | Cq |
| | EVE | | | Y | | | | Staff Training | Tq |
| TUESDAY 2/23/21 | MORN | Y | | | | | R | | C |
| | DAY | | Y | Y | R | In Cell | R | | TA |
| | EVE | | | | | | | | |
| WEDNESDAY 2/24/21 | MORN | Y | | | | | R | | C |
| | DAY | | Y | Y | R | In Cell | R | | TA |
| | EVE | | | | | | | | |
| THURSDAY 2/25/21 | MORN | Y | | | | | R | | TA |
| | DAY | | Y | | R | In Cell | R | | TA |
| | EVE | | | Y | | | | | Tq |
| FRIDAY 2/26/21 | MORN | Y | | | | | R | | M |
| | DAY | | Y | | R | In Cell | R | | TA |
| | EVE | | | Y | | | | | Tq |
| SATURDAY 2/27/21 | MORN | Y | | | | | M | | a |
| | DAY | | Y | | 9:32-11:32° | In Cell | M | | a. Dr |
| | EVE | | | Y | | | | | Tq |

EXPLANATORY NOTES:

Pertinent Info: Epileptic; Diabetic; etc.
Meals - Yes (Y); No (N); Refused (R)
Ex: Exercise: Enter actual time period and inside or outside (i.e., 9:30/10:00 IN)(2:00/2:30 OUT)
Comments: i.e., Conduct, attitude, etc.  Additional comments on reverse side must include date, signature and title.
OIC Signature: OIC must sign all record sheets each shift.  (OIC - Unit Officer)

**U.S. DEPARTMENT OF JUSTICE**
Federal Bureau of Prisons

**Inmate Accountability Form**

**United States Penitentiary, Administrative Maximum, Florence, Colorado**

INMATE NAME:   Mostafa, Kamel

REG. NO.:   67495-054

TEAM/CASEWORKER:

UNIT:   H-A        CELL:   H-172

DATE REC'D:

TIME REC'D:

DATE REL:

TIME REL:

PERTINENT INFORMATION:   All mail through SIS, newspapers handed out and retrieved by SIS only.  S.A.M.A. Restrictions

SEPARATION INFORMATION:

IS INMATE ON MEDICATION:

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | EXERCISE | SHOWER | P/A | COMMENTS-USE REVERSE SIDE IF NECESSARY | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|
| SUNDAY 2/14/21 | MORN | √ | | | | | | | MIL |
| | DAY | | Y | | NR | In Cell | | Per Lt, | a. See |
| | EVE | | | Y | | | | | TG |
| MONDAY 2/15/21 | MORN | √ | | | | | | | CO |
| | DAY | | Y | | NR | In Cell | | | TA |
| | EVE | | | | | | | | Tq |
| TUESDAY 2/16/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | NR | In Cell | | | TA |
| | EVE | | | Y | | | | | |
| WEDNESDAY 2/17/21 | MORN | √ | | | | | | | MIL |
| | DAY | | Y | | R | In Cell | | | TA |
| | EVE | | | Y | | | | | n. |
| THURSDAY 2/18/21 | MORN | Y | | | | | | | TH |
| | DAY | | Y | | R | In Cell | | | |
| | EVE | | | | | | | | Tq |
| FRIDAY 2/19/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | | | TA |
| | EVE | | | | | | | | Tq |
| SATURDAY 2/20/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | | | a. See |
| | EVE | | | Y | | | | | TG |

EXPLANATORY NOTES:

Pertinent Info: Epileptic; Diabetic; etc.
Meals - Yes (Y); No (N); Refused (R)
Ex: Exercise: Enter actual time period and inside or outside (i.e., 9:30/10:00 IN)(2:00/2:30 OUT)
Comments: i.e., Conduct, attitude, etc.  Additional comments on reverse side must include date, signature and title.
OIC Signature: OIC must sign all record sheets each shift.  (OIC - Unit Officer)

**U.S. DEPARTMENT OF JUSTICE**
Federal Bureau of Prisons

**Inmate Accountability Form**

United States Penitentiary, Administrative Maximum, Florence, Colorado

INMATE NAME: ___Mostafa, Kamel___  REG. NO.: ___67495-054___

TEAM/CASEWORKER: _____  UNIT: ___H-A___  CELL: ___H-172___

DATE REC'D: _____  TIME REC'D: _____

DATE REL: _____  TIME REL: _____

PERTINENT INFORMATION: ___All mail through SIS, newspapers handed out and retrieved by SIS only. S.A.M.A. Restrictions___

SEPARATION INFORMATION: _____

IS INMATE ON MEDICATION: _____

| DATE | SHIFT | MEALS B | D | S | EXERCISE | SHOWER | P/A | COMMENTS-USE REVERSE SIDE IF NECESSARY | OIC SIGNATURE |
|------|-------|---------|---|---|----------|--------|-----|----------------------------------------|---------------|
| SUNDAY 2/7/21 | MORN | √ | | | | | | | MH |
| | DAY | | Y | | R | In Cell | M | | a |
| | EVE | | | Y | | | | | |
| MONDAY 2/8/21 | MORN | √ | | | | | | | |
| | DAY | | Y | | R | In Cell | VE | | |
| | EVE | | | √ | | | | | TG |
| TUESDAY 2/9/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | VE | | TA |
| | EVE | | | Y | | | | | |
| WEDNESDAY 2/10/21 | MORN | √ | | | | | | | |
| | DAY | | Y | | R | In Cell | VE | | TA |
| | EVE | | | Y | | | | | |
| THURSDAY 2/11/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | NR | In Cell | VE | | TA |
| | EVE | | | Y | | | | | TG |
| FRIDAY 2/12/21 | MORN | Y | | | | | | | TA |
| | DAY | | Y | | R | In Cell | VE | | TA |
| | EVE | | | Y | | | | | TG |
| SATURDAY 2/13/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | AD | | |
| | EVE | | | Y | | | | | TG |

EXPLANATORY NOTES:

Pertinent Info: Epileptic; Diabetic; etc.
Meals - Yes (Y); No (N); Refused (R)
Ex: Exercise: Enter actual time period and inside or outside (i.e., 9:30/10:00 IN)(2:00/2:30 OUT)
Comments: i.e., Conduct, attitude, etc. Additional comments on reverse side must include date, signature and title.
OIC Signature: OIC must sign all record sheets each shift. (OIC - Unit Officer)

**U.S. DEPARTMENT OF JUSTICE**
Federal Bureau of Prisons

**Inmate Accountability Form**

United States Penitentiary, Administrative Maximum, Florence, Colorado

INMATE NAME: _Mostafa, Kamel_     REG. NO.: _67495-054_

TEAM/CASEWORKER: _____     UNIT: _H-A_   CELL: _H-172_

DATE REC'D: _____   TIME REC'D: _____

DATE REL: _____   TIME REL: _____

PERTINENT INFORMATION: _All mail through SIS, newspapers handed out and retrieved by SIS only.  S.A.M.A. Restrictions_

SEPARATION INFORMATION: _____

IS INMATE ON MEDICATION: _____

| DATE | SHIFT | MEALS B | D | S | EXERCISE | SHOWER | P/A | COMMENTS-USE REVERSE SIDE IF NECESSARY | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|
| SUNDAY 1/31/21 | MORN | √ | | | | | | | |
| | DAY | | Y | | R | In Cell | M | | a. Soy |
| | EVE | | | √ | | | | | T G |
| MONDAY 2/1/21 | MORN | Y | | | | | | | TA |
| | DAY | | Y | | R | In Cell | | | TA |
| | EVE | | | √ | | | | | T G |
| TUESDAY 2/2/21 | MORN | √ | | √ | | | | | |
| | DAY | | Y | | R | In Cell | N | | TA |
| | EVE | | | √ | | | | | |
| WEDNESDAY 2/3/21 | MORN | √ | | | | | | | |
| | DAY | | Y | √ | R | In Cell | | | TA |
| | EVE | | | | | | | | |
| THURSDAY 2/4/21 | MORN | √ | | | | | | | TA |
| | DAY | | Y | | R | In Cell | N | | TA |
| | EVE | | | √ | | | | | T G |
| FRIDAY 2/5/21 | MORN | √ | | | | | | | |
| | DAY | | Y | | R | In Cell | | | TA |
| | EVE | | √ | √ | | | | | T G |
| SATURDAY 2/6/21 | MORN | √ | | | | | | | a. Soy |
| | DAY | | Y | | R | In Cell | M | | T G |
| | EVE | | | √ | | | | | |

EXPLANATORY NOTES:

Pertinent Info: Epileptic; Diabetic; etc.
Meals - Yes (Y); No (N); Refused (R)
Ex: Exercise: Enter actual time period and inside or outside (i.e., 9:30/10:00 IN)(2:00/2:30 OUT)
Comments: i.e., Conduct, attitude, etc.  Additional comments on reverse side must include date, signature and title.
OIC Signature: OIC must sign all record sheets each shift.  (OIC - Unit Officer)

**U.S. DEPARTMENT OF JUSTICE**
Federal Bureau of Prisons

**Inmate Accountability Form**

**United States Penitentiary, Administrative Maximum, Florence, Colorado**

INMATE NAME:   Mostafa, Kamel

REG. NO.:   67495-054

TEAM/CASEWORKER:

UNIT:   H-A          CELL:   H-172

DATE REC'D:
TIME REC'D:

DATE REL:
TIME REL:

PERTINENT INFORMATION:   All mail through SIS, newspapers handed out and retrieved by SIS only.  S.A.M.A. Restrictions

SEPARATION INFORMATION:

IS INMATE ON MEDICATION:

| DATE | SHIFT | MEALS B | MEALS D | S | EXERCISE | SHOWER | P/A | COMMENTS-USE REVERSE SIDE IF NECESSARY | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|
| SUNDAY 1/24/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | NA | In Cell | | | |
| | EVE | | | Y | | | | | |
| MONDAY 1/25/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | 7 | In Cell | | | |
| | EVE | | | Y | | | | | |
| TUESDAY 1/26/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | | | |
| | EVE | | | Y | | | | | |
| WEDNESDAY 1/27/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | NR | In Cell | | | |
| | EVE | | | Y | | | | | |
| THURSDAY 1/28/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | | | |
| | EVE | | | Y | | | | | |
| FRIDAY 1/29/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | | | |
| | EVE | | | Y | | | | | |
| SATURDAY 1/30/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | 9:32-11:57 | In Cell | | | |
| | EVE | | | Y | | | | | |

EXPLANATORY NOTES:

Pertinent Info: Epileptic; Diabetic; etc.
Meals - Yes (Y); No (N); Refused (R)
Ex: Exercise: Enter actual time period and inside or outside (i.e., 9:30/10:00 IN)(2:00/2:30 OUT)
Comments: i.e., Conduct, attitude, etc.  Additional comments on reverse side must include date, signature and title.
OIC Signature: OIC must sign all record sheets each shift.  (OIC - Unit Officer)

**U.S. DEPARTMENT OF JUSTICE**
Federal Bureau of Prisons

**Inmate Accountability Form**

United States Penitentiary, Administrative Maximum, Florence, Colorado

INMATE NAME:  Mostafa, Kamel

REG. NO.:  67495-054

TEAM/CASEWORKER:

UNIT:  H-A      CELL:  H-172

DATE REC'D:

TIME REC'D:

DATE REL:

TIME REL:

PERTINENT INFORMATION:  All mail through SIS, newspapers handed out and retrieved by SIS only.  S.A.M.A. Restrictions

SEPARATION INFORMATION:

IS INMATE ON MEDICATION:

| DATE | SHIFT | MEALS B | D | S | EXERCISE | SHOWER | P/A | COMMENTS-USE REVERSE SIDE IF NECESSARY | OIC SIGNATURE |
|------|-------|---------|---|---|----------|--------|-----|----------------------------------------|---------------|
| SUNDAY 1/17/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | NR | In Cell | | | |
| | EVE | | | Y | | | | | |
| MONDAY 1/18/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | NR | In Cell | | | |
| | EVE | | | Y | | | | | |
| TUESDAY 1/19/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | NR | In Cell | | | |
| | EVE | | | Y | | | | | |
| WEDNESDAY 1/20/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | N/R | In Cell | | | |
| | EVE | | | Y | | | | | |
| THURSDAY 1/21/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | NR | In Cell | | | |
| | EVE | | | Y | | | | | |
| FRIDAY 1/22/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | NR | In Cell | | | |
| | EVE | | | Y | | | | | |
| SATURDAY 1/23/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | NR | In Cell | | | |
| | EVE | | | Y | | | | | |

EXPLANATORY NOTES:

Pertinent Info: Epileptic; Diabetic; etc.
Meals - Yes (Y); No (N); Refused (R)
Ex: Exercise: Enter actual time period and inside or outside (i.e., 9:30/10:00 IN)(2:00/2:30 OUT)
Comments: i.e., Conduct, attitude, etc.  Additional comments on reverse side must include date, signature and title.
OIC Signature: OIC must sign all record sheets each shift.  (OIC - Unit Officer)

**U.S. DEPARTMENT OF JUSTICE**
Federal Bureau of Prisons

**Inmate Accountability Form**

**United States Penitentiary, Administrative Maximum, Florence, Colorado**

INMATE NAME:   Mostafa, Kamel                        REG. NO.:   67495-054

TEAM/CASEWORKER:                                     UNIT:   H-A          CELL:   H-172

DATE
REC'D:                              TIME REC'D:

DATE
REL:                                TIME REL:

PERTINENT INFORMATION:   All mail through SIS, newspapers handed out and retrieved by SIS only.  S.A.M.A. Restrictions

SEPARATION INFORMATION:

IS INMATE ON MEDICATION:

| DATE | SHIFT | MEALS B | MEALS D | MEALS S | EXERCISE | SHOWER | P/A | COMMENTS-USE REVERSE SIDE IF NECESSARY | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|
| SUNDAY 1/10/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | | | |
| | EVE | | | Y | | | | | |
| MONDAY 1/11/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | | | a. Son |
| | EVE | | | Y | | | | | |
| TUESDAY 1/12/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | NR | In Cell | | | |
| | EVE | | | Y | | | | | Cpc |
| WEDNESDAY 1/13/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | | | TA |
| | EVE | | | Y | | | | | CA |
| THURSDAY 1/14/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | | | JA |
| | EVE | | | Y | | | | | |
| FRIDAY 1/15/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | | | JA |
| | EVE | | | Y | | | | | |
| SATURDAY 1/16/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | NR | In Cell | | Lockdown | a. Ber |
| | EVE | | | Y | | | | | |

EXPLANATORY NOTES:

Pertinent Info: Epileptic; Diabetic; etc.
Meals - Yes (Y); No (N); Refused (R)
Ex: Exercise: Enter actual time period and inside or outside (i.e., 9:30/10:00 IN)(2:00/2:30 OUT)
Comments: i.e., Conduct, attitude, etc.  Additional comments on reverse side must include date, signature and title.
OIC Signature: OIC must sign all record sheets each shift.  (OIC - Unit Officer)

U.S. DEPARTMENT OF JUSTICE
Federal Bureau of Prisons

**Inmate Accountability Form**

**United States Penitentiary, Administrative Maximum, Florence, Colorado**

INMATE NAME:  Mostafa, Kamel

REG. NO.:  67495-054

TEAM/CASEWORKER:

UNIT:  H-A          CELL:  H-172

| DATE REC'D: | TIME REC'D: |
| DATE REL: | TIME REL: |

PERTINENT INFORMATION:  All mail through SIS, newspapers handed out and retrieved by SIS only.  S.A.M.A. Restrictions

SEPARATION INFORMATION:

IS INMATE ON MEDICATION:

| DATE | SHIFT | MEALS B | D | S | EXERCISE | SHOWER | P/A | COMMENTS-USE REVERSE SIDE IF NECESSARY | OIC SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|
| SUNDAY 1/3/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | NR | In Cell | | | |
| | EVE | | | Y | | | | | TG |
| MONDAY 1/4/21 | MORN | Y | | | | | | | TA |
| | DAY | | Y | | R | In Cell | | | TA |
| | EVE | | Y | Y | | | | | |
| TUESDAY 1/5/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | | | TA |
| | EVE | | | Y | | | | | |
| WEDNESDAY 1/6/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | | | TA |
| | EVE | | | Y | | | | | |
| THURSDAY 1/7/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | | | TA |
| | EVE | | | Y | | | | | |
| FRIDAY 1/8/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | | | TA |
| | EVE | | | Y | | | | | |
| SATURDAY 1/9/21 | MORN | Y | | | | | | | |
| | DAY | | Y | | R | In Cell | | | a. Dex |
| | EVE | | | Y | | | | | |

EXPLANATORY NOTES:

Pertinent Info: Epileptic; Diabetic; etc.
Meals - Yes (Y); No (N); Refused (R)
Ex: Exercise: Enter actual time period and inside or outside (i.e., 9:30/10:00 IN)(2:00/2:30 OUT)
Comments: i.e., Conduct, attitude, etc.  Additional comments on reverse side must include date, signature and title.
OIC Signature: OIC must sign all record sheets each shift.  (OIC - Unit Officer)

# Oliver Declaration – Attachment 11

*Mostafa v. Garland, et al.*,
No. 20-cv-00694-PAB-NYW (D. Colo.)

## H-UNIT RECREATION LOG

| CELL | INMATE | SUNDAY 01/03/21 | MONDAY 01/04/21 | TUESDAY 01/05/21 | WEDNESDAY 01/06/21 | THURSDAY 01/07/21 | FRIDAY 01/08/21 | SATURDAY 01/09/21 |
|---|---|---|---|---|---|---|---|---|
| ▉ | ▉ | NO | R | $7^{21}-9^{35}$ ⁰ | $7^{25}-9^{38}$ ⁰ | $7^{14}-9^{30}$ ⁰ | $7^{17}-9^{24}$ ⁰ | |
| 01-102 | | | | | | | | |
| ▉ | ▉ | | R | $7^{16}-9^{30}$ ᶜ | $7^{20}-9^{33}$ ᶜ | $7^{19}-9^{35}$ ⁰ | $7^{23}-9^{24}$ ⁰ | |
| | | | R | $7^{18}-9^{32}$ ⁰ | $7^{22}-9^{36}$ ⁰ | $7^{16}-9^{33}$ ⁰ | $7^{20}-9^{27}$ ⁰ | |
| | | | R | $7^{14}-9^{28}$ ⁰ | $7^{18}-9^{31}$ ᶜ | $7^{21}-9^{38}$ ⁰ | $7^{25}-9^{31}$ ⁰ | |
| | | | R | $7^{11}-9^{25}$ ⁰ | $7^{15}-9^{00}$ ⁰ | $7^{24}-9^{40}$ ⁰ | $7^{28}-9^{33}$ ⁰ | |
| 02-202 | | | $7^{05}-9^{27}$ ⁰ | $7^{24}-9^{38}$ ᴵ | $7^{09}-9^{17}$ ⁰ | $7^{10}-9^{18}$ ⁰ | $9^{35}-11^{42}$ ⁰ | |
| ▉ | ▉ | | $7^{11}-9^{29}$ ⁰ | R | $7^{12}-9^{20}$ ⁰ | $7^{07}-9^{21}$ ⁰ | $9^{38}-11^{45}$ ⁰ | |
| 02-204 | | | | | | | | |
| 02-205 | | | | | | | | |
| 02-206 | | | | | | | | |
| 03-300 | | | | | | | | |
| ▉ | ▉ | | R | R | R | R | R | |
| | | | $7^{14}-9^{43}$ ⁰ | $7^{04}-9^{18}$ ⁰ | R | $9^{22}-11^{42}$ ⁰ | R | |
| | | | $7^{16}-9^{45}$ ⁰ | $7^{06}-9^{20}$ ⁰ | R | $9^{24}-11^{44}$ ⁰ | $7^{30}-9^{43}$ ⁰ | |
| | | | R | R | R | R | R | |
| | | | $7^{19}-9^{47}$ ⁰ | $7^{09}-9^{22}$ ⁰ | R | $9^{27}-11^{47}$ ⁰ | $7^{33}-9^{45}$ ⁰ | |
| | | | R | R | R | R | R | |
| UNIT O.I.C. INITIALS | | CO | R | B | B | B | B | |

**EXPLANATORY NOTES:**

Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )

IN = I, OUT = O, REFUSED = R

Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

PAGE 1 OF 2

| CELL | INMATE | SUNDAY 01/03/21 | MONDAY 01/04/21 | TUESDAY 01/05/21 | WEDNESDAY 01/06/21 | THURSDAY 01/07/21 | FRIDAY 01/08/21 | SATURDAY 01/09/21 |
|------|--------|-----------------|-----------------|------------------|--------------------|--------------------|-----------------|-------------------|
| 04-401 | | NO | no Rec | | | | | |
| 04-402 | | | | | | | | |
| 04-403 | | | | | | | | |
| 04-404 | | | | | | | | |
| 04-405 | | | | | | | | |
| 04-406 | | | | | | | | |
| ▓ | ▓ | | $9^{30}-11^{44}$ O | R | $9^{27}-11^{30}$ O | R | R | |
| | | | $9^{34}-11^{41}$ O | R | $9^{24}-11^{27}$ O | R | R | |
| | | | R | R | R | R | R | |
| | | | $9^{31}-11^{37}$ O | R | $9^{31}-11^{35}$ O | R | R | |
| | | | no Rec | R | R | R | R | |
| 05-508 | | | | | | | | |
| 05-509 | | | | | | | | |
| ▓ | ▓ | | $-350$ O | R | $-352$ O | R | | |
| H172 | MOSTAFA | | | R | R | R | R | |
| UNIT O.I.C. INITIALS | | CTB | B | B | B | B | B | |

**EXPLANATORY NOTES:**

Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )

IN = I, OUT = O, REFUSED = R

Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

PAGE 2 OF 2

## H-UNIT RECREATION LOG

| CELL | INMATE | SUNDAY 01/10/21 | MONDAY 01/11/21 | TUESDAY 01/12/21 | WEDNESDAY 01/13/21 | THURSDAY 01/14/21 | FRIDAY 01/15/21 | SATURDAY 01/16/21 |
|---|---|---|---|---|---|---|---|---|
| 01-101 | | | | $n0$ Rec | | | | |
| | ▉ | $707-943$ ° | R | Haircuts | $7^{29}-9^{29}$ ° | $7^{17}-9^{37}$ ° | $7^{10}-9^{15}$ ° | |
| | | $711-946$ ° | R | | $7^{26}-9^{27}$ ° | $7^{30}-9^{39}$ ° | $7^{12}-9^{17}$ ° | |
| | | $714-948$ ° | R | | $7^{19}-9^{39}$ ° | $7^{23}-941$ ° | $7^{15}-9^{19}$ ° | |
| | | $716-950$ ° | R | | $7^{16}-900$ ° | $7^{25}-943$ ° | $7^{17}-9^{21}$ ° | |
| | | $719-953$ ° | R | | $7^{14}-9^{21}$ ° | $7^{27}-946$ ° | $7^{21}-9^{24}$ ° | |
| | | $733-957$ ° | $7^{13}-9^{19}$ ° | | $7^{36}-947$ ° | $7^{13}-9^{22}$ ° | $925-11^{34}$ ° | |
| 02-202 | | | | | | | | |
| | ▉ | $730-959$ ° | $7^{10}-916$ ° | | $7^{33}-944$ ° | $7^{10}-9^{19}$ ° | $924-11^{37}$ ° | Rec |
| 02-204 | | | | | | | | |
| 02-205 | | | | | | | | No |
| 02-206 | | | | | | | | |
| 03-300 | | | | | | | | |
| | ▉ | R | R | | R | R | R | |
| | | R | R | | R | $924-11^{31}$ ° | R | |
| | | R | R | | R | $927-11^{33}$ ° | R | |
| | | R | R | | R | R | R | |
| | | R | $7^{16}-9^{22}$ ° | | R | $932-11^{38}$ ° | $7^{24}-9^{33}$ ° | |
| | | R | R | | R | $930-11^{36}$ ° | R | |
| UNIT O.I.C. INITIALS | | 7A2 | BC | BC | BC | BC | BC | Ewt |

EXPLANATORY NOTES:  $0 = 20$
$\omega = 7$
$R = 13$

Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )
IN = I, OUT = O, REFUSED = R
Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

PAGE 1 OF 2

| CELL | INMATE | SUNDAY 01/10/21 | MONDAY 01/11/21 | TUESDAY 01/12/21 | WEDNESDAY 01/13/21 | THURSDAY 01/14/21 | FRIDAY 01/15/21 | SATURDAY 01/16/21 |
|------|--------|---------|--------|---------|-----------|----------|--------|----------|
| 04-401 | | | | no Rec | | | | |
| 04-402 | | | | Haircuts | | | | |
| 04-403 | | | | | | | | |
| 04-404 | | | | | | | | |
| 04-405 | | | | | | | | ✓ |
| 04-406 | | | | | | | | R |
| | | R | 925- 1120 ᵒ | | 938-1140 ᵒ | R | R | |
| | | R | R | | 935 1137 ᵒ | R | R | O |
| | | R | R | | 931- 1135 ᵒ | R | R | |
| | | R | R | | R | R | R | |
| | | R | R | | R | R | R | |
| 05-508 | | | | | | | | |
| 05-509 | | | | | | | | |
| | | | R | | R | | | |
| H172 | MOSTAFA | R | R | | R | R | R | |
| UNIT O.I.C. INITIALS | | | | | | | | Eng |

**EXPLANATORY NOTES:**
Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )
IN = I, OUT = O, REFUSED = R
Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

PAGE 2 OF 2

## H-UNIT RECREATION LOG

| CELL | INMATE | SUNDAY 01/17/21 | MONDAY 01/18/21 | TUESDAY 01/19/21 | WEDNESDAY 01/20/21 | THURSDAY 01/21/21 | FRIDAY 01/22/21 | SATURDAY 01/23/21 |
|---|---|---|---|---|---|---|---|---|
| 01-101 | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | No Rec | | | | | | |
| | | due to | | | | | | |
| 02-202 | | Lockdown | | | | | | |
| | | | | | | | | |
| 02-204 | | | | | | | | |
| 02-205 | | | | | | | | |
| 02-206 | | | | | | | | |
| 03-300 | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| UNIT O.I.C. INITIALS | | A. O. | | | | | | Sara |

**EXPLANATORY NOTES:**

Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )
IN = I, OUT = O, REFUSED = R
Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

PAGE 1 OF 2

| CELL | INMATE | SUNDAY 01/17/21 | MONDAY 01/18/21 | TUESDAY 01/19/21 | WEDNESDAY 01/20/21 | THURSDAY 01/21/21 | FRIDAY 01/22/21 | SATURDAY 01/23/21 |
|---|---|---|---|---|---|---|---|---|
| 04-401 | | | | | | | | |
| 04-402 | | | | | | | | |
| 04-403 | | | | | | | | |
| 04-404 | | NO ReC | | | | | | |
| 04-405 | | due to | | | | | | |
| 04-406 | | Lockdown | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 05-508 | | | | | | | | |
| 05-509 | | | | | | | | |
| | | | | | | | | |
| H172 | MOSTAFA | | | | | | | |
| UNIT O.I.C. INITIALS | | A.O. | | | | | | Euro |

**EXPLANATORY NOTES:**
Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )
IN = I, OUT = O, REFUSED = R
Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.
PAGE 2 OF 2

# H-UNIT RECREATION LOG



| CELL | INMATE | SUNDAY 01/24/21 | MONDAY 01/25/21 | TUESDAY 01/26/21 | WEDNESDAY 01/27/21 | THURSDAY 01/28/21 | FRIDAY 01/29/21 | SATURDAY 01/30/21 |
|---|---|---|---|---|---|---|---|---|
| 01-101 | | | | | | | | |
| | ▓▓▓ | | R | $7^{17}-9^{21}$ ° | R | $724-933$ ° | $730-745$ $7^{17}-9^{17}$ | |
| | | | R | $7^{20}-9^{24}$ ° | R | $721-930$ ° | $732$ $947$ $7^{20}-9^{20}$ | |
| | | | R | $7^{22}-9^{26}$ ° | R | $719-928$ ° | $734$ $950$ $7^{23}-9^{23}$ | |
| | | Lock down | R | $7^{25}-9^{00}$ ° | R | R | $736$ $952$ R | |
| | | | $7^{41}-9^{41}$ I | $7^{38}-9^{29}$ ° | R | $716-925$ ° | $738$ $954$ $7^{25}-9^{25}$ | |
| 02-201 | | | | | | | | |
| 02-202 | | | | | | | | |
| | ▓▓▓ | | $735-939$ ° | $734-930$ I | R | $711-914$ ° | $740-956$ $7^{11}-9^{11}$ | |
| | | | $732-936$ ° | R | R | $708-911$ ° | $742-958$ $7^{13}-9^{13}$ | |
| 02-205 | | | | | | | | |
| 02-206 | | | | | | | | |
| 03-300 | | | | | | | | |
| | ▓▓▓ | | $727-930$ ° | R | R | $923-1125$ ° | $102-1204$ $9^{36}-11^{44}$ | |
| | | | R | R | R | R | R R | |
| 03-303 | | | | | | | | |
| | ▓▓▓ | | R | R | R | R | R R | |
| | | | R | R | R | $920-1122$ ° | R $940-11^{47}$ | |
| | | | $724-933$ ° | $730-934$ ° | R | $917-1120$ ° | $1000-1200$ $938-11^{50}$ | |
| UNIT O.I.C. INITIALS | | | ℬ | ℬ | pt | ⫶ | | Emil |

**EXPLANATORY NOTES:** 1/27/21 Outside Rec Canceled - All refused inside Rec

$O=19$
$W=9$
$R=10$

Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )

IN = I, OUT = O, REFUSED = R

Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

PAGE 1 OF 2

| CELL | INMATE | SUNDAY | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY |
|------|--------|--------|--------|---------|-----------|----------|--------|----------|
| | | 01/24/21 | 01/25/21 | 01/26/21 | 01/27/21 | 01/28/21 | 01/29/21 | 01/30/21 |
| 04-401 | | | | | | | | |
| 04-402 | | | | | | | | |
| 04-403 | | | | | | | | |
| 04-404 | | | | | | | | |
| 04-405 | | | | | | | | |
| 04-406 | | | | | | | | |
| ███ | | | R | R | R R | R | R | $9^{18} - 4^{30}$ |
| ███ | | | $944-1146$ | R | R R | R | R | $9^{15} - 11^{25}$ |
| ███ | | | $947-1149$ | R | R R | R | R | $9^{12} - 11^{27}$ |
| ███ | | lockdown. | R | R | R R | R | R | R |
| 05-507 | | | | | | | | |
| ███ | | | R | R | R R R | R | R | R |
| | | | | R | | | | |
| 05-510 | | | | | | | | |
| H172 | MOSTAFA | | R | R | R | R | R | $9^{32} - 11^{37}$ |
| UNIT O.I.C. INITIALS | | | R | R | R  pt | HL | | Enco |

EXPLANATORY NOTES:

Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )

IN = I, OUT = O, REFUSED = R

Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

PAGE 2 OF 2

# H-UNIT RECREATION LOG

| CELL | INMATE | SUNDAY 01/31/21 | MONDAY 02/01/21 | TUESDAY 02/02/21 | WEDNESDAY 02/03/21 | THURSDAY 02/04/21 | FRIDAY 02/05/21 | SATURDAY 02/06/21 |
|------|--------|-----------------|------------------|-------------------|---------------------|--------------------|------------------|-------------------|
| 01-101 | | | | | | | | |
| | | $7^{20}-9^{08}$ 0 | R | $7^{09}-9^{12}$ | R | 710 ⊙  11:15ᴀ | HT $7^{16}-9^{11}$ | $9^{15}-11^{41}$ |
| | | $7^{22}-9^{10}$ 0 | R | $7^{11}-9^{15}$ | R | 713 ⊙  11:18ᴀ | $7^{18}-9^{13}$ | $9^{19}-11^{43}$ |
| | | $7^{24}-9^{13}$ 0 | R | $7^{14}-9^{17}$ | R | 715 ⊙  11:20ᴀ | $7^{20}-9^{00}$ | $9^{21}-11^{46}$ |
| | | $7^{27}-9^{16}$ | R | $7^{16}-9^{19}$ | R | $7^{16}$ ⊙  11:23ᴀ | $7^{23}-9^{15}$ | R |
| | | $7^{30}-9^{21}$ 0 | $7^{15}-9^{39}$  I | $7^{19}-9^{21}$ | R | 7:20 ⊙  11:25ᴀ | $7^{25}-9^{17}$ | $9^{25}-11^{47}$ |
| 02-201 | | | | | | | | |
| 02-202 | | | | | | | | |
| | | $9^{22}-11^{27}$ 0 | $7^{21}-9^{21}$ 0 | $7^{27}-9^{28}$  I | $7^{05}-$ | 705  858 ⊙ | $7^{50}$ $9^{12}-12^{00}$ | $7^{08}-9^{09}$ |
| | | $9^{26}$  $11^{30}$ 0 | $7^{24}-9^{24}$ 0 | R | $7^{08}-$ | 707  859 ⊙ | $8^{59}$ $9^{22}-11^{18}$ | $7^{12}-9^{12}$ |
| 02-205 | | | | | | | | |
| 02-206 | | | | | | | | |
| 03-300 | | | | | | | | |
| | | $7^{36}-9^{34}$ 0 | $7^{15}-9^{18}$ | $7^{21}-9^{24}$ | R | 003 ⊙  11:10ᴀ | $7^{12}-9^{08}$ | $9^{35}-11^{52}$ |
| | | R | R | R | R | R | R | R |
| 03-303 | | | | | | | R | |
| | | R | R | R | R | R | R | R |
| | | R | R | R | R | R | R | $9^{39}-11^{55}$ |
| | | $7^{34}-9^{31}$ 0 | $7^{13}-9^{10}$ 0 | $7^{23}-9^{26}$ 0 | R | 005 ⊙  11:12ᴀ | $7^{09}-9^{06}$ | R |
| UNIT O.I.C. INITIALS | | MH | R | B | R | ⊙ | R | RS |

**EXPLANATORY NOTES:**

Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )
IN = I, OUT = O, REFUSED = R
Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

PAGE 1 OF 2

| CELL | INMATE | SUNDAY 01/31/21 | MONDAY 02/01/21 | TUESDAY 02/02/21 | WEDNESDAY 02/03/21 | THURSDAY 02/04/21 | FRIDAY 02/05/21 | SATURDAY 02/06/21 |
|---|---|---|---|---|---|---|---|---|
| 04-401 | | | | | | | | |
| 04-402 | | | | | | | | |
| 04-403 | | | | | | | | |
| 04-404 | | | | | | | | |
| 04-405 | | | | | | | | |
| 04-406 | | | | | | | | |
| ▓ | | R | $9^{34}$– $11^{54}$ o | R | $10^{09}$– $12^{14}$ o | R | R | R |
| ▓ | | $945$–$1137$ o | $9^{31}$– $11^{52}$ o | R | $10^{12}$– $12^{18}$ o | R | R | $7^{23}$–$9^{30}$ o |
| ▓ | | $942$–$1135$ o | $9^{25}$– $11^{46}$ o | R | $10^{15}$– $12^{15}$ o | R | R | $7^{19}$–$9^{28}$ o |
| ▓ | | R | R | R | R | R | R | R |
| ▓ | | | | | | | | |
| ▓ | | R | R | R | R | R | R | R |
| ▓ | | R | | — | $2^{09}$ o | N/A | | |
| 05-510 | | | | | | | | |
| H172 | MOSTAFA | R | R | R | R | R | R | R |
| UNIT O.I.C. INITIALS | | MH | K | B | B | ⬭ | K | BS |

**EXPLANATORY NOTES:**
Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )
IN = I, OUT = O, REFUSED = R
Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

## H-UNIT RECREATION LOG

| CELL | INMATE | SUNDAY 02/07/21 | MONDAY 02/08/21 | TUESDAY 02/09/21 | WEDNESDAY 02/10/21 | THURSDAY 02/11/21 | FRIDAY 02/12/21 | SATURDAY 02/13/21 |
|---|---|---|---|---|---|---|---|---|
| 01-101 | | | | | | | | |
| | | $7^{08}-9^{08}$ | $R$ | $7^{17}-9^{46}$ | $7^{13}-9^{13}$ | | 0700-0900 | R |
| | | $7^{10}-9^{11}$ | | $7^{20}-9^{48}$ | $7^{16}-9^{15}$ | $7^{15}-9^{15}$ | 0700-0900 | 715-915 |
| | | $7^{13}-9^{13}$ | | $7^{23}-9^{50}$ | $7^{19}-9^{18}$ | R | R | R |
| | | $7^{15}-9^{16}$ | | R | R | | R | R |
| | | $7^{19}-9^{19}$ | | $7^{25}-9^{53}$ | $7^{21}-9^{20}$ | | 0700-0900 | 716-916 |
| 02-201 | | | | | | | | |
| 02-202 | | | | | | | | |
| | | $9^{22}-11^{35}$ | 709-911 | $7^{28}-9^{55}$  I | $7^{07}-9^{30}$ | | 0700-0900 | 713-913 |
| | | $9^{25}-11^{40}$ | 705-908 | R | $7^{10}-9^{32}$ | | 0700-0900 | 712-912 |
| 02-205 | | | | | | $9^{r}$ | | |
| 02-206 | | | | | | | | |
| 03-300 | | | | | | | | |
| | | $7^{22}-9^{28}$ | 714-919 | $7^{14}-9^{43}$ | R | | R | R |
| | | R | R | R | R | | R | R |
| 03-303 | | | | | | | | |
| | | R | R | R | R | | R | R |
| | | R | R | R | R | | R | 930-1130 |
| | | $7^{24}-9^{30}$ | $7^{11}-9^{21}$ | $7^{11}-9^{40}$ | R | | R | 932-1132 |
| **UNIT O.I.C. INITIALS** | | LD | C | R | R | | | |

**EXPLANATORY NOTES:**

Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )
IN = I, OUT = O, REFUSED = R
Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

PAGE 1 OF 2

| CELL | INMATE | SUNDAY 02/07/21 | MONDAY 02/08/21 | TUESDAY 02/09/21 | WEDNESDAY 02/10/21 | THURSDAY 02/11/21 | FRIDAY 02/12/21 | SATURDAY 02/13/21 |
|------|--------|-----------------|-----------------|------------------|--------------------|-------------------|-----------------|-------------------|
| 04-401 | | | | | | | | |
| 04-402 | | | | | | | | |
| 04-403 | | | | | | | | |
| 04-404 | | | | | | | | |
| 04-405 | | | | | | | | |
| 04-406 | | | | | | | | |
| | | 9³⁸-11⁵⁰ O | 923-1124 | R | R | | R | R |
| | | 9³⁶-114⁸ O | 915-1120 | R | 9²⁵-1144 O | | R | R |
| | | 93⁴-1145 O | 913-1117 | R | 9²²-1142 O | 0 | R | R |
| | | R | R | R | R | | R | R |
| 05-507 | | | | | | | | |
| | | R | R | R | R | | R | R |
| | | N/A | 1:58-350 | — | | 9 | | R |
| 05-510 | | | | | | | | |
| H172 | MOSTAFA | R | R | R | R | Cuts | | R |
| UNIT O.I.C. INITIALS | | JD | 6 | K | 1/6 | | | |

**EXPLANATORY NOTES:**

Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )
IN = I, OUT = O, REFUSED = R
Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

PAGE 2 OF 2

## H-UNIT RECREATION LOG

| CELL | INMATE | SUNDAY 02/14/21 | MONDAY 02/15/21 | TUESDAY 02/16/21 | WEDNESDAY 02/17/21 | THURSDAY 02/18/21 | FRIDAY 02/19/21 | SATURDAY 02/20/21 |
|------|--------|------|------|------|------|------|------|------|
| 01-101 | | | | | | ✕ | ✕ |
| | | No Rec | No Rec | No Rec | | 735-1000 | 708-910 ° | 706 — 918 |
| | | | | | | 739 1003 | 710-913 ° | 710 — 921 |
| | | | | | | 741-1005 | 713-915 ° | 712 — 925 |
| | | | | | | 747-1008 | 715-917 ° | 715 — 927 |
| | | | | | | 749 1011 | 717-918° | 718 — 930 |
| 02-201 | | | | | | ✕ | ✕ | ✕ |
| 02-202 | | | | | | | | |
| | | | | 7¹⁰ — 9³⁵   I | | 730-950 | 921-1138° | 721-733 |
| | | | | R | | 727-944 | 924-1140° | 724-736 |
| 02-205 | | | | | | ✕ | ✕ | ✕ |
| 02-206 | | | | | | | | |
| 03-300 | | | | | | ✕ | ✕ | ✕ |
| | | | | R | | 957-12:0/pm | 722-930° | 1041-109^Pm |
| | | | | R | | R | R | R |
| 03-303 | | | | | R | ✕ R | R | ✕ |
| | | | | R | | R | R | R |
| | | | | R | | R | R | 1043-1:12Pm |
| | | | | 6⁵⁵— | | 952-12:04/p | 720-927° | 1046-1:14Pm |
| UNIT O.I.C. INITIALS | | | | | | | | |

**EXPLANATORY NOTES:**

Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )
IN = I, OUT = O, REFUSED = R
Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

PAGE 1 OF 2

| CELL | INMATE | SUNDAY 02/14/21 | MONDAY 02/15/21 | TUESDAY 02/16/21 | WEDNESDAY 02/17/21 | THURSDAY 02/18/21 | FRIDAY 02/19/21 | SATURDAY 02/20/21 |
|---|---|---|---|---|---|---|---|---|
| 04-401 | | | NO Rec | No Rec | | | | |
| 04-402 | | | | | | | | |
| 04-403 | | | | | | | | |
| 04-404 | | | | | | | | |
| 04-405 | | | | | | | | |
| 04-406 | | | | | | | | |
| | | No Rec | | | | R | R | 11:00 - 1281 |
| | | | | | | R | R | 1057 - 125P |
| | | | | | | R | R | 1052 - 123Pm |
| | | | | | | R | R | R |
| 05-507 | | | | | | X | | |
| | | | | | | R | R | R |
| | | | | | | | | R |
| 05-510 | | | | | | X | | |
| H172 | MOSTAFA | | | | | R | R | 050 - 1:18 |
| UNIT O.I.C. INITIALS | | | | | | | | |

**EXPLANATORY NOTES:**

Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )
IN = I, OUT = O, REFUSED = R
Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

PAGE 2 OF 2

## H-UNIT RECREATION LOG

| CELL | INMATE | SUNDAY 02/21/21 | MONDAY 02/22/21 | TUESDAY 02/23/21 | WEDNESDAY 02/24/21 | THURSDAY 02/25/21 | FRIDAY 02/26/21 | SATURDAY 02/27/21 |
|---|---|---|---|---|---|---|---|---|
| 01-101 | | | | | | | | |
| | | 715- 918° | | 750-10:12° | 735 930° | 735 945 Ⓒ | 716-7 36 | 7⁰⁸- 7⁰⁸⁰¹ |
| | | 717- 920° | | 747-1015° | 730 930 0 | 733 943 Ⓒ | 720-737 | 7¹¹-7¹¹ ⁹ |
| | | 719- 922° | | 740-1017° | 730 930 0 | 731 940 Ⓒ | 721-739 | 7¹⁴-9¹⁴ ° |
| | | 722- 925° | | 745-1019° | 730 910 0 | 724 R Ⓒ | 723-742 | 7¹⁹-9¹⁹ ° |
| | | 725- 927° | | 743-1021° | 730 930 0 | 729 935 Ⓒ | 727-745 | 7²⁰-920 0 |
| 02-201 | | | | | | | | |
| 02-202 | | | | | | | | |
| | | 929- 1136° | | 753-1024 I | 730 917° | 725 922 Ⓒ | 950-12:15° | 7²⁹-9²⁹ ° |
| | | 932- 1139° | | R | 730 917° | 727 926 Ⓒ | 946-12:11° | 7²⁴-924 ° |
| 02-205 | | | | | | | | |
| 02-206 | | | | | | | | |
| 03-300 | | | | | | | | |
| | | 709- 909° | | 7:56-1027° | R | 932 1148 Ⓒ | 730-953 | 923 -11²³ |
| | | R | | R | R | R | R | R |
| 03-303 | | | | | | | | |
| | | R | | R | R | R | R | R |
| | | R | | R | R | R | 732-955 | 9²⁶-11²⁶ |
| | | 711- 910° | | 758-1029° | R | 930 1145 Ⓒ | 734-957 | 929 -11²⁹ |
| UNIT O.I.C. INITIALS | | DC | | TY | RC | Ⓞ | RE | ER |

**EXPLANATORY NOTES:**

Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )

IN = I, OUT = O, REFUSED = R

Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

PAGE 1 OF 2

| CELL | INMATE | SUNDAY 02/21/21 | MONDAY 02/22/21 | TUESDAY 02/23/21 | WEDNESDAY 02/24/21 | THURSDAY 02/25/21 | FRIDAY 02/26/21 | SATURDAY 02/27/21 |
|---|---|---|---|---|---|---|---|---|
| 04-401 | | | | | | | | |
| 04-402 | | | | | | | | |
| 04-403 | | | | | | | | |
| 04-404 | | | | | | | | |
| 04-405 | | | | | | | | |
| 04-406 | | | | | | | | |
| | | R | | R | R | | R | 9¹⁵—11⁴³ ° |
| | | 914- 1130° | | R | 940 1145 | | R | 944—1141 ° |
| | | 912- 1128° | | R | 940 1145 | | R. | 937—11³⁷ ° |
| | | R | | R | ×730 · 930 | R | R- | R |
| | | | | | | | | |
| | | R | | R | R | R | R | R |
| | | No Rec | | No Rec | | NOREC | R | R |
| 05-510 | | | | | | | 1:59 3:15 ° | |
| H172 | MOSTAFA | R | | R | R | R | R | 932—11³² ° |
| UNIT O.I.C. INITIALS | | | | | RC | | | |

**EXPLANATORY NOTES:**

Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )

IN = I, OUT = O, REFUSED = R

Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

PAGE 2 OF 2

## H-UNIT RECREATION LOG

| CELL | INMATE | SUNDAY 02/28/21 | MONDAY 03/01/21 | TUESDAY 03/02/21 | WEDNESDAY 03/03/21 | THURSDAY 03/04/21 | FRIDAY 03/05/21 | SATURDAY 03/06/21 |
|---|---|---|---|---|---|---|---|---|
| **01-101** | | | | | | | | |
| | | 710 - 915 0 | R | 708 Am - 944 0 | | 926 - 1148 0 | 702 915 0 | 0703 - 911 0 |
| | | 710 - 917 | 715 915 I | 710 - 946 0 | | 928 - 1150 0 | 702 917 0 | 0706 - 913 0 |
| | | 710 - 916 0 | R | 712 - 948 0 | | 930 - 1152 0 | 911 - 919 0 | 0708 - 916 0 |
| | | 710 - 916 0 | R | 714 - 950 0 | | 932 - 1154 0 | 713 921 0 | R |
| | | 710 917 0 | R | 716 - 952 0 | | 934 - 1156 0 | 715 923 0 | 0711 - 918 0 |
| **02-201** | | | | | | | | |
| **02-202** | | | | | | | | |
| | | 931 - 1146 0 0 | 717 - 917 0 | 722 958 I | NO REC | 703 - 919 0 | 925 11 30 Am | 0714 - 922 0 |
| | | 930 - 1140 0 | 718 919 0 | R | | 706 - 922 0 | 927 Am - 1132 Am | 0717 - 0925 0 |
| **02-205** | | | | | | | | |
| **02-206** | | | | | | | | |
| **03-300** | | | | | | | | |
| | | 710.926 0 | 708 Am - 908 0 | 718 - 954 0 | | 945 - 1200 0 | 717 Am - 925 Am 0 | 0927 - 1142 0 |
| | | R | R | 720 - 956 0 | | R | R | R |
| **03-303** | | | | | | | | |
| | | R | R | R | | R | R | R |
| | | 710 - 927 0 | R | R | | R | 719 Am - 927 Am 0 | 0929 - 1144 0 |
| | | 710 - 927 0 | 710 Am - 910 0 | 720 956 0 | | 948 - 1202 0 | 721 - 930 Am 0 | 0932 - 1147 0 |
| **UNIT O.I.C. INITIALS** | | | MM | MM | MM | DL | MM | of |

**EXPLANATORY NOTES:**

Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )
IN = I, OUT = O, REFUSED = R
Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

PAGE 1 OF 2

| CELL | INMATE | SUNDAY 02/28/21 | MONDAY 03/01/21 | TUESDAY 03/02/21 | WEDNESDAY 03/03/21 | THURSDAY 03/04/21 | FRIDAY 03/05/21 | SATURDAY 03/06/21 |
|---|---|---|---|---|---|---|---|---|
| 04-401 | | | | | | | | |
| 04-402 | | | | | | | | |
| 04-403 | | | | | | | | |
| 04-404 | | | | | | | | |
| 04-405 | | | | | | | | |
| 04-406 | | | | | | | | |
| | | R | R | R | | R | R | 0947-1159⁰ |
| | | 93⁵-1145⁰ | 9³⁰ₐₘ-11³⁰O | R | 716-943⁰ | 716-943⁰ | R | 0944-1157⁰ |
| | | 935-1140⁰ | 9³²ₐₘ-11³²O | R | 712-940⁰ | 712-940⁰ | R | 0941-1153⁰ |
| | | R | R | R | NO REC | R | R | R |
| 05-507 | | | | | | | | |
| | | R | R | R | R | R | R | R |
| | | No REC | 210,-R-356⁰ | NL | | NR | R | NR |
| 05-510 | | | | | | | | |
| H172 | MOSTAFA | R | R | R | | R | R | 0934-1150⁰ |
| UNIT O.I.C. INITIALS | | | MSM | MM | NM | DL | MM | |

EXPLANATORY NOTES:
Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )
IN = I, OUT = O, REFUSED = R
Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.
PAGE 2 OF 2

## H-UNIT RECREATION LOG

| CELL | INMATE | SUNDAY 03/07/21 | MONDAY 03/08/21 | TUESDAY 03/09/21 | WEDNESDAY 03/10/21 | THURSDAY 03/11/21 | FRIDAY 03/12/21 | SATURDAY 03/13/21 |
|---|---|---|---|---|---|---|---|---|
| 01-101 | | | | | | | | |
| | | 719-927° | R | 702 944 O | 713-935 O | 935 ← 1136° | 718-924° | 711a-917a° |
| | | 722-930° | 712 939 I | 711 946 O | 716-938 O | 937-1138° | 722-927° | 715a-919a° |
| | | 725-933° | R | 712 948 O | 718-940 O | 939-1140° | 727-930° | 718a-922a° |
| | | 728-936° | R | 714-950 O | 721-900 O | 941-1142° | 730 R° | REFUSED |
| | | 731-942° | R | 716-952 O | 723-942 O | 943-1144° | 730→733° | 721a-924a° |
| 02-201 | | | | | | | | |
| 02-202 | | | | | | | | |
| | | 1109-114° | 715 937 O | 710a-1007 I | 707-950 O | 714-915° | 951-1155° | 725a-933m° |
| | | 1114-117° | 713 935 O | R | 709-953 O | 717-918° | 955-1158° | 728a-936m° |
| 02-205 | | | | | | | | |
| 02-206 | | | | | | | | |
| 03-300 | | | | | | | | |
| | | 741-948° | 950 1150 O | 705 938 O | R | 728-930° | 739-944° | 927a/1144a° |
| | | R | R | R | R | R° | R | Releas |
| 03-303 | | | | | | | | |
| | | R | R | R | R | R a | R | Releas |
| | | R | R | R | R | R b | 957-1200° | REFUSED |
| | | 739-945° | R | 702 930 © | R | 722-928° | 747-948° | 929a-1146a° |
| UNIT O.I.C. INITIALS | | X | Msn | Msn | JM | P | RE | S |

**EXPLANATORY NOTES:**

Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )

IN = I, OUT = O, REFUSED = R

Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

PAGE 1 OF 2

| CELL | INMATE | SUNDAY 03/07/21 | MONDAY 03/08/21 | TUESDAY 03/09/21 | WEDNESDAY 03/10/21 | THURSDAY 03/11/21 | FRIDAY 03/12/21 | SATURDAY 03/13/21 |
|---|---|---|---|---|---|---|---|---|
| 04-401 | | | | | | | | |
| 04-402 | | | | | | | | |
| 04-403 | | | | | | | | |
| 04-404 | | | | | | | | |
| 04-405 | | | | | | | | |
| 04-406 | | | | | | | | |
| 04-407 | | R | R | R | 944-11520 | R  O | R | REFUSED |
| 04-408 | | 1121-123 O | 9 48/11 48  O | R | 946-11540 | 11F  R  O | R | 9:43A 9 40A - 1153 A |
| 04-409 | | 1118-121 O | 9 45/11 46  O | R | 948-11560 | R  O | R | 9 40A -1150A |
| 04-410 | | R | R | R | R | R  O | R | Refused |
| 05-507 | | | | | | | | |
| 05-508 | | R | R | R | R | R  O | R | Released |
| 05-509 | | NR | 2 00pm - 4 00pm  O | R | on legal call | R  O | O  R 159-359  NO  REC |  |
| 05-510 | | | | | | | | |
| H172 | MOSTAFA | R | R | R | R | R  a | R | R |
| UNIT O.I.C. INITIALS | | DR | mon | mon | gM | O | RR | |

**EXPLANATORY NOTES:**

Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )

IN = I, OUT = O, REFUSED = R

Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

PAGE 2 OF 2

# H-UNIT RECREATION LOG

| CELL | INMATE | 3/14/21 SUNDAY 03/07/21 | 3/15/21 MONDAY 03/08/21 | 3/16/21 TUESDAY 03/09/21 | 3/17/21 WEDNESDAY 03/10/21 | 8/18/21 THURSDAY 03/11/21 | 3/19/21 FRIDAY 03/12/21 | 3/20/21 SATURDAY 03/13/21 |
|------|--------|------|------|------|------|------|------|------|
| ███ | ██████ | | | | | | | 0727-0927 |
| | | 7:12-8.20 | R | 706-1001 | 714-920 | 928-1136 | 711-919° | 0714-0916 |
| | | 7:15-9.23 | R | 709-1007 | 716-923 | 930-1838 | 714-921° | 0717-0919 |
| | | 7:18-9:27 | R | 713 1008 | 719-925 | 932-1400 | 717-924° | 0720-0922 |
| | | R | R | 715 1011 | 721-905 | 935-1143 | 719-926° | 0723-0924 |
| | | 7:21-9:30 | R | 714-851 | 723 928° | 932-1145 | 722-902° | Moved-J unit |
| 02-201 | | | | | | | | |
| 02-202 | | | | | | | | |
| ███ | | 9:40-11:44 | 719-923° | 724-1025 | I 707 917 | 731 924 | 929-1145° | 0730-0947 |
| | | 9:43-11:47 | 721-926° | R | 704 914 | 718-922 | 931-1148° | 0733-0950 |
| 02-205 | | | | | | | | |
| ███ | | R | R | R | 702-912 | R | 935-1151 | R |
| 03-300 | | | | | | | | |
| ███ | | 7:25-9:33° | 714-919° | 700-956 | R | 944-1149° | 725-942° | 0941-1150 |
| | | R | R | R | R | R | R | R |
| 03-303 | | | | | | | | |
| ███ | | R | R | R | R | R | R | 0935-1147 |
| 03-305 | | | | | | | | |
| ███ | | 7:28-9:36° | 716-921° | 701-959° | R | 942-1047° | 729-944° | 0933-1144 |
| UNIT O.I.C. INITIALS | | JR | DL | RE | RE | RE | DL | ██ |

**EXPLANATORY NOTES:**

Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )

IN = I, OUT = O, REFUSED = R

Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

PAGE 1 OF 2

| CELL | INMATE | 3/4/21 SUNDAY 03/07/21T | 3/5/21 MONDAY 03/08/21T | 3/6/21 TUESDAY 03/09/21 | 3/7/21 WEDNESDAY 03/10/21T | 3/8/21 THURSDAY 03/11/21 | 3/8/21 FRIDAY 03/12/21T | 3/20/21 SATURDAY 03/13/21 |
|---|---|---|---|---|---|---|---|---|
| 04-401 | | | | | | | | |
| 04-402 | | | | | | | | |
| 04-403 | | | | | | | | |
| 04-404 | | | | | | | | |
| 04-405 | | | | | | | | |
| 04-406 | | | | | | | | |
| ▮ | | R | R | R | R | R | R | 0957-1203 |
| ▮ | | R | 932-1124 | R | 932-11:37am | R | R | 0955-1159 |
| ▮ | | R | 929-1122 | R | 930-11:34am | R | R | 0952-1156 |
| ▮ | | R | R | R | R. | R | R | R |
| 05-507 | | | | | | | | |
| ▮ | | R | R | R | R. | R | R | R |
| ▮ | | No Rec (veterans) | 200-343 | R | 200 R 346 | R | Legal call | No rec |
| 05-510 | | | | | | | | |
| H172 | MOSTAFA | R | R | R | R. | R | R | 0943-1152 |
| UNIT O.I.C. INITIALS | | JR | V | RB | RE | RB | DL | AT |

**EXPLANATORY NOTES:**

Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )

IN = I, OUT = O, REFUSED = R

Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

PAGE 2 OF 2

## H-UNIT RECREATION LOG

| CELL | INMATE | SUNDAY 03/21/21 | MONDAY 03/22/21 | TUESDAY 03/23/21 | WEDNESDAY 03/24/21 | THURSDAY 03/25/21 | FRIDAY 03/26/21 | SATURDAY 03/27/21 |
|---|---|---|---|---|---|---|---|---|
| | | 734 935 | R | 7³⁸-955 | 7²¹-9³⁵ | 7¹²-9¹¹ tou | 7¹³-9⁴¹ | NO REC PER LT |
| | | 731 932 | R | 7³⁶-953 | 7²³-9²⁷ | 7¹¹-9³⁹ 7¹⁷-10⁰⁰ | 7¹¹-9³⁹ | NO REC PER LT |
| | | 727- 930 | R | 7³⁴-951 | 7²⁵9³⁹ | 9¹⁵ 7³⁰-10³⁵ | 7¹⁵-9⁴³0 | NO REC PER LT |
| | | 725-926 | R | 7³²-948 | 7²⁷-9⁴¹ | 7²³-10⁴⁹ | 7¹⁷-945 | NO REC PER LT |
| | | R | R | R | 7²⁹943 | 726-10⁴⁷ | 7¹⁹-9⁴⁷ | NO REC PER LT |
| 01-106 | | | | | | | — | |
| 02-201 | | | | | | | | |
| 02-202 | | | | | | | | |
| | | 948-1148 | 7¹⁸-10²⁰ | 7³⁰-947 I | 7¹⁵ 953 | 708-9⁴⁴ | 952-12⁵⁰ | NO REC PER LT |
| | | 941 1148 | 7²⁰-10²² | R | 7¹⁷-955 | 711-947 | 95⁴ 12¹⁰ | NO REC PER LT |
| 02-205 | | | | | | | | |
| | | 944 1145 | R | 7 | 7¹⁹ 957 | R | 9⁵⁶-11⁴⁰ | NO REC PER LT |
| 03-300 | | | | | | | | |
| | | 721-920 | 7¹⁴-10¹⁴ | 7²⁸ 945 | R | 952-12¹⁷ | 7²¹ 9⁵⁰ | NO REC PER LT |
| | | R | R | R | R | R | R | NO REC PER LT |
| 03-303 | | | | | | | | |
| | | R | R | R | R | R | R | NO REC PER LT |
| 03-305 | | | | | | | | |
| | | 0720-920 | 7¹⁶ 10¹⁸ | 72⁶-9⁴³ | R | 953-12¹⁸⁰ | 7²³ 9⁵²0 | NO REC PER LT |
| UNIT O.I.C. INITIALS | | | Nam | Mm | Mm | | Nam | AB |

**EXPLANATORY NOTES:**

Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )
IN = I, OUT = O, REFUSED = R
Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

PAGE 1 OF 2

| CELL | INMATE | SUNDAY 03/21/21 | MONDAY 03/22/21 | TUESDAY 03/23/21 | WEDNESDAY 03/24/21 | THURSDAY 03/25/21 | FRIDAY 03/26/21 | SATURDAY 03/27/21 |
|---|---|---|---|---|---|---|---|---|
| 04-401 | | | | | | | | |
| 04-402 | | | | | | | | |
| 04-403 | | | | | | | | |
| 04-404 | | | | | | | | |
| 04-405 | | | | | | | | |
| 04-406 | | | | | | | | |
| ■ | | 936-1138 O | R | R | R | R | R | NO REC PER LT |
| | | 938-1140 O | R | R | 945-1150 O | R | R | NO REC PER LT |
| | | 940-1142 O | R | R | 947-1152 O | R | R | NO REC PER LT |
| | | R O | R | R | R | R | R | NO REC PER LT |
| 05-507 | | | | | | | | |
| ■ | | R O | R | R | R | R | R | NO REC PER LT |
| | | No Rec | 200-343 O | Legal Visit | 200-347 O | Refused I | R 200-3140 O | NO REC ON WEEKENDS |
| 05-510 | | | | | | | | |
| H172 | MOSTAFA | R O | R | R | R | R | R | NO REC PER LT |
| UNIT O.I.C. INITIALS | | | msm | msm | msm | | msm | AB |

**EXPLANATORY NOTES:**
Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )
IN = I, OUT = O, REFUSED = R
Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.
PAGE 2 OF 2

## H-UNIT RECREATION LOG

| CELL | INMATE | SUNDAY 03/28/21 | MONDAY 03/29/21 | TUESDAY 03/30/21 | WEDNESDAY 03/31/21 | THURSDAY 04/01/21 | FRIDAY 04/02/21 | SATURDAY 04/03/21 |
|---|---|---|---|---|---|---|---|---|
| | | 730-930 out | R | $7^{09}_{Am}-10^{17}_{Am}$ O | $7^{46}-9^{55}$ O | $7^{48}-10^{08}$ O | $7^{38}-10^{08}$ O | 0722-0933 O |
| | | 732-932 out | R | $7^{11}_{Am}-10^{19}_{Am}$ O | $7^{48}-9^{57}$ O | $7^{50}-10^{10}$ O | $7^{40}-10^{10}$ O | 0720-0931 O |
| | | 734-934 out | R | $7^{13}_{Am}-10^{21}_{Am}$ O | $7^{50}-9^{59}$ O | $7^{52}-10^{12}$ O | $7^{42}-10^{12}$ O | 0717-0929 O |
| | | 736-936 out | R | $7^{15}_{Am}-10^{23}_{Am}$ O | $7^{52}-10^{01}$ O | $7^{54}-10^{14}$ O | $7^{44}-10^{14}$ O | 0715-0927 O |
| | | 738-938 out | R | $7^{17}_{Am}-10^{25}_{Am}$ O | $7^{54}-8^{50}$ O | $7^{56}-10^{16}$ O | R | 0713-0924 O |
| 01-106 | | | | | | | | |
| 02-201 | | | | | | | | |
| 02-202 | | | | | | | | |
| | | out | $7^{34}_{Am}-7^{40}_{Am}$ O | $7^{20}_{Am}-10^{30}_{Am}$ I | $7^{44}-10^{29}$ O | $7^{40}-9^{53}$ O | $10^{22}-10^{52}$ O | 0724-0942 O |
| | | out | $7^{36}_{Am}-7^{42}_{Am}$ O | R | $7^{42}-10^{27}$ O | $7^{42}-9^{55}$ O | $10^{20}-12^{20}$ O | 0726-0939 O |
| 02-205 | | | | | | | | |
| | | 1030-1230 out | R | R | $7^{40}-10^{25}$ O | R | $10^{10}-11^{41}$ O | R |
| 03-300 | | | | | | | | |
| | | 742-942 out | $7^{32}_{Am}-7^{38}_{Am}$ O | $7^{05}_{Am}-9^{58}_{Am}$ O | R | $10^{00}-12^{17}$ O | $7^{46}-10^{30}$ O | 1033-1300 O |
| | | R | R | R | R | R | R | R |
| 03-303 | | | | | | | | |
| | | R | R | R | R | R | R | 1031-1256 O |
| 03-305 | | R | | | | | | |
| | | 744-944 out | $7^{30}_{Am}-7^{36}_{Am}$ O | $7^{07}_{Am}-10^{00}_{Am}$ O | R | $10^{02}-12^{15}$ O | $7^{48}-10^{32}$ O | 1028-1254 O |
| UNIT O.I.C. INITIALS | | C.Cox | M | Mom | Mom | Mom | Mom | X |

EXPLANATORY NOTES:

$$10 - 3 = 13$$
$$\frac{2 - 3}{12} = \frac{15}{18}$$

Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )

IN = I, OUT = O, REFUSED = R

Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

PAGE 1 OF 2

| CELL | INMATE | SUNDAY 03/28/21 | MONDAY 03/29/21 | TUESDAY 03/30/21 | WEDNESDAY 03/31/21 | THURSDAY 04/01/21 | FRIDAY 04/02/21 | SATURDAY 04/03/21 |
|---|---|---|---|---|---|---|---|---|
| 04-401 | | | | | | | | |
| 04-402 | | | | | | | | |
| 04-403 | | | | | | | | |
| 04-404 | | | | | | | | |
| 04-405 | | | | | | | | |
| 04-406 | | | | | | | | |
| | | 1045-1245 OUT | 9⁴⁷-11⁵⁰ O | R | 10¹⁷-12³⁶ O | R | | 1047-1309 O |
| | | 1042-1242 OUT | 9⁴⁵-11⁵² O | R | 10¹³-12³⁸ O | R | | 1045-1306 O |
| | | 1039-1239 OUT | 9⁴³-11⁵⁴ O | R | 10¹⁵ 12⁴⁰ O | R | | 1042-1303 O |
| | | R | R | R | R | R | | R |
| 05-507 | | | | | | | | |
| | | R | R | R | R | R | | R |
| | | NR | 2⁰⁰-4⁰⁰ O | R | lesalia visit 2-3pm 3-4pm Rec O | 2⁰⁰-4⁰⁰ O | 200-345pm O | NR |
| 05-510 | | | | | | | | |
| H172 | MOSTAFA | R | R | R | R | R | | 1036-1302 O |
| UNIT O.I.C. INITIALS | | | MBM | MBM | MBM | MBM | | |

**EXPLANATORY NOTES:**

Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )

IN = I, OUT = O, REFUSED = R

Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

PAGE 2 OF 2

## H-UNIT RECREATION LOG

| CELL | INMATE | SUNDAY 04/04/21 | MONDAY 04/05/21 | TUESDAY 04/06/21 | WEDNESDAY 04/07/21 | THURSDAY 04/08/21 | FRIDAY 04/09/21 | SATURDAY 04/10/21 |
|---|---|---|---|---|---|---|---|---|
| | | 707-926° | R | 713 - 850 o | 720    956 o | 753 10²⁵ o | 727-927 o | 721- 921 o |
| | | 709-928° | R | 714 - 914 o | 718    953 o | 751 10²⁵ o | 735-925 o | 719-919 o |
| | | 712-930° | R | 716 ~ 950 o | 716 - 950 o | 749 - 1021 o | 721-921 o | 716-917 o |
| | | 715-932° | R | 719 -955 o | 714 - 948 o | 747 - 1018 o | 717-917 o | 714-915 o |
| | | 717-934° | R | 701   957 o | 711 - 849 o | 745 -1016 o | 715-915 o | 711-912 o |
| | | | | | Arrived in unit | R | 717-917 R. o | R |
| 02-201 | | | | | | | | |
| 02-202 | | | | | | | | |
| | | 945-1236° | 7¹⁵ 9³⁸ o | R | 726 — 1021 o | 742~951 o | 957-1157 o | 724-933 o |
| | | 948-1238° | 7¹³ 9³⁶ o | L | 724 - 903 o | 740-948 o | 1000-1200 o | 727-936 o |
| 02-205 | | | | | | | | |
| | | 951-1241° | R | R | 728—1025 o | 757-944 o | 1005-1205 o | 730 R |
| | | R | | R | R | R | R | R |
| | | 720-940° | 7¹⁹ 942 o | 710 o | R | 952 1230 o | 730-930 o | 9:23-1141 o |
| | | R | R | | R | R | R | R |
| 03-303 | | | | | | | | |
| | | R | R | R | R | R | R | 9:26-1143 o |
| | | | not on unit | | R | R | R | R |
| | | 722-942° | 7¹² 940 o | 708 - 854 o | R | 954- 1240 | 735-935 o | 9:28-1146 o |
| UNIT O.I.C. INITIALS | | DK | Nom | RE | RE | RE | Cee | JR |

**EXPLANATORY NOTES:**

10    11    1

Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )
IN = I, OUT = O, REFUSED = R
Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

PAGE 1 OF 2

| CELL | INMATE | SUNDAY 04/04/21 | MONDAY 04/05/21 | TUESDAY 04/06/21 | WEDNESDAY 04/07/21 | THURSDAY 04/08/21 | FRIDAY 04/09/21 | SATURDAY 04/10/21 |
|---|---|---|---|---|---|---|---|---|
| 04-401 | | | | | | | | |
| 04-402 | | | | | | | | |
| 04-403 | | | | | | | | |
| 04-404 | | | | | | | | |
| 04-405 | | | | | | | | |
| 04-406 | | | | | | | | |
| ▓ | | 959-1230 O | 9⁴⁹-12⁴⁹ O | R | 1002-1238 O | R | R | 945-1200 O |
| | | 957-1227 O | 9⁴⁷-12⁴⁷ O | R | 1000-1236 O | R | R | 9:43-1158 O |
| | | 954-1224 O | 9⁴⁵-12⁴⁵ O | R | 958-1234 O | R | R | 9:40-1154 O |
| | | R | R | R | R | R | R | R |
| 05-507 | | | | | | | | |
| ▓ | | R | R | R | R | R | R | R |
| | | NR | 200-350 O | ᵴ R | 200-300 visits refused I-O / 300-344 O | R | 200-350 O | NR |
| 05-510 | | | | | | | | |
| H172 | MOSTAFA | R | R | R | R | R | R | 9:3₁-1151 O |
| UNIT O.I.C. INITIALS | | ∑ | MMn | RE | RE | RF | PLe | ∑ |

**EXPLANATORY NOTES:**
Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )
IN = I, OUT = O, REFUSED = R
Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.
PAGE 2 OF 2

## H-UNIT RECREATION LOG

| CELL | INMATE | SUNDAY 04/11/21 | MONDAY 04/12/21 | TUESDAY 04/13/21 | WEDNESDAY 04/14/21 | THURSDAY 04/15/21 | FRIDAY 04/16/21 | SATURDAY 04/10721 |
|---|---|---|---|---|---|---|---|---|
| | | 750-952 | R | 7⁰⁹ R | 7¹⁵ 930 | R | R | R |
| | | 752-954 | R | 7⁰⁵ 10¹⁵ | 7¹¹ 926 | 7³³ 10³⁹ | 722-919 | R |
| | | 756-4:57 | R | 7⁰⁷ 10¹³ | 7⁰⁹ 924 | 7³¹ 10³⁷ | 719-910 | 918-920 |
| | | 759-959 | R | 7⁰⁹ 10¹¹ | 7⁰⁷ 922 | 7²⁹ 10³⁵ | 715-915 | 724 928 |
| | | 8:01- 10:01 | R | R | 7¹³ 928 | R | R | R |
| | | R Covid | Covid | Covid | Covid | Covid | Covid | Covid |
| 02-201 | | | | | | | | |
| 02-202 | | | | | | | | |
| | | 10:30 - 12:41 | 7¹⁴ 937 | 7¹⁵ 10²¹  I | 7¹⁹ 10⁴⁹ | 7²⁷ 10⁰⁹ | 922-1130 | 727- 930 |
| | | 10:33- 12:44 | 7¹⁶ 939 | R | 7¹⁷ 1047 | 7²⁹ 10⁰⁷ | 920-1121 | 732-932 |
| 02-205 | | | | | | | | |
| | | 10:37- 12:47 | R | R | R | R | R | R |
| | | Covid | R | R | R | R | R | R |
| | | 8:04-1023 | 7²⁰ᵃᵐ- 947 | 7¹³-10¹⁹ | R | 10⁰⁵ 12¹⁷ | 729-928 | 948-1158 |
| | | R | R | R | R | R | R | R |
| | | | R | R | R | R | R | R |
| | | R | R | R | R | R | R | R |
| 03-305 | | | | | | | | |
| | | 8:07- 10:26 | 7¹⁸ᵃᵐ 945 | 7¹¹-10⁵¹ | R | 10¹³-12¹⁵ | 725-924 | 945-1154 |
| UNIT O.I.C. INITIALS | | (initials) | Mom | Mom | Mom | Mom | (initials) | |

**EXPLANATORY NOTES:**

Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )

IN = I, OUT = O, REFUSED = R

Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

PAGE 1 OF 2

| CELL | INMATE | SUNDAY 04/11/21 | MONDAY 04/12/21 | TUESDAY 04/13/21 | WEDNESDAY 04/14/21 | THURSDAY 04/15/21 | FRIDAY 04/16/21 | SATURDAY 04/17/21 |
|---|---|---|---|---|---|---|---|---|
| 04-401 | | | | | | | | |
| 04-402 | | | | | | | | |
| 04-403 | | | | | | | | |
| 04-404 | | | | | | | | |
| 04-405 | | | | | | | | |
| 04-406 | | | | | | | | |
| ███ | | 10:48-103 O | 9⁴⁷-12⁶⁰pm O | R | 9³⁷-12²⁰ O | R | R | Q |
| ███ | | 10:45-101 O | 9⁴⁵-12⁰⁸pm O | R | 9³⁵-10²⁰ O | R | R | 941-1149 |
| ███ | | 10:41-12:58 O | 9⁴³-10²⁰ O | R | 9³³-11²⁰ O | R | R | 940-1147 |
| ███ | | R | R O | R | R | R | R | R |
| 05-507 | | | | | | | | |
| ███ | | NO Rec 5/sv | R | R | R | R | R | R |
| ███ | | NR | 2:00pm-4:00pm O | R | 0350 240-340 O | R | 200-3:56 O | NR |
| 05-510 | | | | | | | | |
| H172 | MOSTAFA | R | 2⁰⁰-4⁰⁰ R O | R | R | R | R | R |
| UNIT O.I.C. INITIALS | | ∿ | M | MM | NM | NM | ⟨ | |

**EXPLANATORY NOTES:**

Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )

IN = I, OUT = O, REFUSED = R

Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

# H-UNIT RECREATION LOG

| CELL | INMATE | SUNDAY 04/18/21 | MONDAY 04/19/21 | TUESDAY 04/20/21 | WEDNESDAY 04/21/21 | THURSDAY 04/22/21 | FRIDAY 04/23/21 | SATURDAY 04/24/21 |
|---|---|---|---|---|---|---|---|---|
| | | R | R | R | 7⁴⁸–10²⁰ | R | R | R |
| | | 655–856 | R | R | 7⁴⁴–10³⁰ | 7:44ₐₘ/10:10 | 748–857 | 7:15–9:20 |
| | | 650–850 | R | R | 7⁴⁴–10²⁰ | 7:45ₐ/10:11 | 747–955 | 7:17–9:22 |
| | | 649–852 | R | R | 7⁴²–10¹⁰ | 7:46ₐ/10:13 | 748–953 | 7:19–9:24 |
| | | R | R | R | R | R | R | 7:21–9:25 |
| | | R | 7⁴⁴–9⁵⁶  I | R | 7⁴⁰–9⁰²  I | 7:42ₐₘ/10:14 | 743  951 | R |
| 02-201 | | | | | | | | |
| 02-202 | | | | | | | | |
| | | 9⁰²–11⁰⁸ | 7³⁸–9⁴⁶  O | 7⁴⁸–10²⁹  I | 7⁵²–10⁴²  O | 7:48ₐ/10:15 | 1003–11⁴⁰ | 7:35–9:28 |
| | | 8⁵⁸–11⁰⁵ | 7³⁶–9⁴⁴  O | R | 7⁵⁰ 10⁴⁰  O | 7:49ₐₘ/10:11 | 959–11⁴⁵ | 7:38–9:30 |
| 02-205 | | | | | | | | |
| | | R | R | R | R | R | | R |
| | | R | R | R | R | R | R | R |
| | | R | 7⁴²–9⁵²  O | 7⁴⁶–10²⁷  O | R | R | 755–1044 | 9:35–11:45 |
| | | R | R | R | R | R | R | R |
| | | R | R | R | R | R | R | R |
| | | R | R | R | R | R | R | R |
| 03-305 | | | | | | | | |
| | | R | 7⁴⁰–9⁵⁰  O | 7⁴⁴–10²⁵  O | R | 10:15ₐ 12³⁰  O | 758–1040 | 9:37–11:46 |
| **UNIT O.I.C. INITIALS** | | JD | Nan | Nan | Nan | ✓ | | |

**EXPLANATORY NOTES:**

| | | O – 22 / W – 7 / R – 15 | O – 22 / W – 5 / R – 17 | O – 22 / W – 10 / R – 12 | O – 22 / W – 7 / R – 13 | | |

Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )
IN = I, OUT = O, REFUSED = R
Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

PAGE 1 OF 2

| CELL | INMATE | SUNDAY 04/18/21 | MONDAY 04/19/21 | TUESDAY 04/20/21 | WEDNESDAY 04/21/21 | THURSDAY 04/22/21 | FRIDAY 04/23/21 | SATURDAY 04/24/21 |
|------|--------|------|------|------|------|------|------|------|
| 04-401 | | | | | | | | |
| 04-402 | | | | | | | | |
| 04-403 | | | | | | | | |
| 04-404 | | | | | | | | |
| 04-405 | | | | | | | | |
| 04-406 | | | | | | | | |
| ▓ | | $9^{14}-11^{19}$ | $9^{45}$ $12^{10}$ O | R | R | R | | $9:50-11^{56}$ O |
| ▓ | | $9^{12}-11^{16}$ | R | $7^{42}$ $10^{18}$ O | $10^{29}$ $12^{52}$ O | R | | $9:53-11^{51}$ O |
| ▓ | | $9^{08}-11^{14}$ | R | $7^{40}$ $10^{16}$ O | $10^{27}$ $12^{50}$ O | R | | $9:55-11^{54}$ O |
| ▓ | | R | R | R | R | R | | R |
| 05-507 | | | | | | | | |
| ▓ | | R | R | R | R | R | | R |
| ▓ | | N/A | $7^{00}-40^{0}_{?}15-3^{40}$ | R | 300 - 345 O | ▓ | 2.05-345 O | No Rec |
| 05-510 | | | | | | | | |
| H172 | MOSTAFA | R | R | R | R | R | | R |
| UNIT O.I.C. INITIALS | | JO | NDN | NDN | NDN | ✓ | | m |

EXPLANATORY NOTES:
Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )
IN = I, OUT = O, REFUSED = R
Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.
PAGE 2 OF 2

# H-UNIT RECREATION LOG

| CELL | INMATE | SUNDAY 04/25/21 | MONDAY 04/26/21 | TUESDAY 04/27/21 | WEDNESDAY 04/28/21 | THURSDAY 04/29/21 | FRIDAY 04/30/21 | SATURDAY 05/01/21 |
|---|---|---|---|---|---|---|---|---|
| | | R | R | R | R | R | R | R |
| | | 7:10-9:14 O | R | 716 O 717 934 O | 9:57 12:37 O | R | | 712-910 O |
| | | 7.08-9.11 O | R | 714-1010 O 715 937 O | 9:59 12:39 O | R | | 709-908 O |
| | | 7:06-9:09 O | R | 712-1007 O 712 935 O | 10:01 12:41 O | R | | 702 905 O |
| | | R | R | R | R | R | R | R |
| | | R | 6:52 9:45 I | 710-1008 719 I | | R | R | R |
| 02-201 | | | | | | | | |
| 02-202 | | | | | | | | |
| | | 9:19-11:21 O | 7:15 9:37 O | 719-1001 I | 704-931 O | 7:10 10:10 O | R | 717-915 O |
| | | 9:16-11:18 O | 7:17 9:39 O | R | 702-929 O | 7:03 10:08 O | R | 714-913 O |
| 02-205 | | | | | | | | |
| | | R | R | R | R | R | R | R |
| | | R | R | R | R | R | R | R |
| | | 7:21-9:27 O | 8:22 10:40 O | 708-958 O | R | 10:07 12:45 O | R | 918-1135 O |
| | | R | R | R | R | R | R | R |
| | | R | L | R | 707-946 I | R | R | 920-1137 O |
| | | R | L | R | R | R | R | 925-1144 O |
| 03-305 | | | | | | | R | |
| | | 7:19-9:24 O | 8:20 10:38 O | 709-956 O | | 10:07 12:47 O | R | 903-1137 O |
| **UNIT O.I.C. INITIALS** | | | | | | | | |

**EXPLANATORY NOTES:**

Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )

IN = I, OUT = O, REFUSED = R

Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

PAGE 1 OF 2

| CELL | INMATE | SUNDAY 04/25/21 | MONDAY 04/26/21 | TUESDAY 04/27/21 | WEDNESDAY 04/28/21 | THURSDAY 04/29/21 | FRIDAY 04/30/21 | SATURDAY 05/01/21 |
|------|--------|------|------|------|------|------|------|------|
| 04-401 | | | | | | | | |
| 04-402 | | | | | | | | |
| 04-403 | | | | | | | | |
| 04-404 | | | | | | | | |
| 04-405 | | | | | | | | |
| 04-406 | | | | | | | | |
| ■■■ | | 9:29-11:29 O | 9⁴⁹/12¹⁹ O | R | | R | R | 935-1150 O |
| | | 9:32-11:27 O | 9⁴⁷/12¹⁷ O | R | | 7⁰⁶ 9⁵³ O Am | R | 938-1152 O |
| | | 9:34-11:25 O | 9⁴⁵/12¹⁵ O | R | | 7⁰⁴ 9⁵¹ O Am | R | 940-1155 O |
| | | R | R | R | | R | R | R |
| 05-507 | | | | | | | | |
| ■■■ | | R | R | R | R | R | R | R |
| | | No Rec | 200-304 Visting 314-348 Outside | R | 2⁰⁰-350 O | R | 200-340 O | No Rec |
| 05-510 | | | | | | | | |
| H172 | MOSTAFA | R | R | R | R | R | R | 930 1145 O |
| UNIT O.I.C. INITIALS | | | mon | R⬝E | | non | mon | |

**EXPLANATORY NOTES:**

Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )

IN = I, OUT = O, REFUSED = R

Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

PAGE 2 OF 2

## H-UNIT RECREATION LOG

| CELL | INMATE | SUNDAY 05/02/21 | MONDAY 05/03/21 | TUESDAY 05/04/21 | WEDNESDAY 05/05/21 | THURSDAY 05/06/21 | FRIDAY 05/07/21 | SATURDAY 05/08/21 |
|---|---|---|---|---|---|---|---|---|
| | | 740-940 ○ | R | R | R | R | R | R |
| | | 737-946 ○ | R | 7²⁰ 10²⁹ ○ | 7¹⁸ 9²⁰ ○ | 7¹⁴ 10¹⁵ ○ | 745  10¹³⁰ | 745-946 ○ |
| | | 732-943 ○ | R | 7¹⁸ 10²⁷ ○ | 7¹⁶ 10⁰⁵ ○ | 7¹² 10¹³ ○ | 743-1011 ○ | 742-943 ○ |
| | | 729-941 ○ | R | 7¹⁶ 10²³ ○ | 7¹⁴ 958 ○ | 7⁰⁹ 10¹¹ ○ | 741-1008 ○ | 740-940 ○ |
| | | R | R | R | 7²⁰ 900 ○ | R | R | R |
| | | R | 7¹⁷ 10⁰¹ I | 7¹⁴ 10²⁵ I | 7¹² 10⁰⁶ I | R | 740-1009 I | R |
| 02-201 | | | | | | | | |
| 02-202 | | | | | | | | |
| | | 953-1155 ○ | 7¹³ 943 ○ | 7²² 10³⁵ I | 7¹⁰ 930 ○ | 7⁰⁷ 940 ○ | 1019 1243 ○ | 748-950 ○ |
| | | 930-1153 ○ | 7¹⁵ 945 ○ | R | 7⁰⁸ 10¹⁰ ○ | 7⁰⁵ 938 ○ | 1016 1241 ○ | 751-953 ○ |
| 02-205 | | | | | | | | |
| | | R | R | R | R | R | R | R |
| | | R | R | R | R | MOVED TO J-A | | |
| | | 720-924 ○ | 7¹¹ 900 ○ | 7¹² 10¹⁶ ○ | R | 10⁰⁵ 12³⁸ ○ | 752  ○ 1100-1300 ○ | |
| | | R | R | R | R | R | R | |
| | | 722-926 ○ | R | 7¹⁰ 10¹⁴ ○ | R | R | 751  ○ 1057-1301 ○ | |
| | | R | R | R | R | R | R | |
| 03-305 | | | | | | | | |
| | | 724-928 ○ | 7⁰⁹ 902 ○ | 7⁰⁸ 900 ○ | R | 10⁰³ 12⁴⁰ ○ | 749-1037 ○ | 1055-1256 ○ |
| **UNIT O.I.C. INITIALS** | | [initials] | [initials] | [initials] | [initials] | [initials] | [initials] | [initials] |

**EXPLANATORY NOTES:**

Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )

IN = I, OUT = O, REFUSED = R

Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

PAGE 1 OF 2

| CELL | INMATE | SUNDAY 05/02/21 | MONDAY 05/03/21 | TUESDAY 05/04/21 | WEDNESDAY 05/05/21 | THURSDAY 05/06/21 | FRIDAY 05/07/21 | SATURDAY 05/08/21 |
|------|--------|-----------------|-----------------|-----------------|--------------------|--------------------|-----------------|-------------------|
| 04-401 | | | | | | | | |
| 04-402 | | | | | | | | |
| 04-403 | | | | | | | | |
| 04-404 | | | | | | | | |
| 04-405 | | | | | | | | |
| 04-406 | | | | | | | | |
| ▮ | | 935-1148 ○ | R | R | 10³⁹ 12¹³ ○ | R | R | 1051-1254 ○ |
| ▮ | | 933-1145 ○ | 9⁵² 12⁰⁷ ○ | R | 10³⁷ 12⁴¹ ○ | R | R | 1049-1252 ○ |
| ▮ | | 930-1141 ○ | 9⁵⁰ 12⁰⁵ ○ | R | 10²⁵ 12³¹ ○ | R | R | 1045-1249 ○ |
| ▮ | | R | R | R | R | R | R | R |
| 05-507 | | | | | | | | |
| ▮ | | R | R | R | R | R | R | R |
| ▮ | | NR | 200-355 ○ | R | 200-300 VR / 200-350 ○ | R | 200-345 ○ | NR |
| 05-510 | | | | | | | | |
| H172 | MOSTAFA | R | R | R | R | R | R | R |
| UNIT O.I.C. INITIALS | | ℛ | MM | MM | MM | MM | RB | ℛ |

EXPLANATORY NOTES:

Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )

IN = I, OUT = O, REFUSED = R

Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.

PAGE 2 OF 2

## H-UNIT RECREATION LOG

| CELL | INMATE | SUNDAY 05/09/21 | MONDAY 05/10/21 | TUESDAY 05/11/21 | WEDNESDAY 05/12/21 | THURSDAY 05/13/21 | FRIDAY 05/14/21 | SATURDAY 05/15/21 |
|---|---|---|---|---|---|---|---|---|
| | | R | R | R | R | $10^{26}$ $12^{46}$ O | $7^{26}$ $9^{48}$ O | 0717-935 O |
| | | 7:09-920 O | R | 215-1026 O | $7^{16}$ 947 O | $10^{22}$ $12^{42}$ O | $7^{24}$ 944 O | 0712-930 O |
| | | 7:11-9:18 O | R | 712-1024 O | $7^{14}$ 945 O | $10^{20}$ 1240 O | $7^{22}$ 942 O | 0709-927 O |
| | | 715-9:21 O | R | 711-1019 O | $7^{12}$ 943 O | $10^{18}$ $12^{00}$ O | $7^{20}$ 938 O | 0707-924 O |
| | | 705-9:15 O | R | 717-902 O | $7^{18}$ 900 O | $10^{24}$ $12^{44}$ O | $7^{28}$ 948 O | 0715-933 O |
| | | R | $7^{14}$ $10^{25}$ I | 710-1020 I | $7^{10}$ 941 I | R | $7^{30}$ $9^{40}$ I | 0717 R O |
| 02-201 | | | | | | | | |
| 02-202 | | | | | | | | |
| | | 9:39-11:46 O | $7^{13}$ 958 O | 707-1027 + | $7^{22}$ $10^{14}$ O | $7^{42}$ $10^{15}$ O | $10^{02}$ $12^{09}$ O | 0722-948 O |
| | | 9:36-11:50 O | $7^{11}$ 956 O | R | $7^{20}$ $10^{12}$ O | $7^{40}$ $10^{13}$ O | $10^{00}$ $12^{11}$ O | 0720-946 O |
| 02-205 | | | | | | | | |
| | | R | R | R | R | R | $10^{04}$ $11^{25}$ O | R |
| | | Not in Unit J-Unit I/m | | | | | | |
| | | 7:18-9:24 O | $7^{09}$ $10^{13}$ O | 722-1028 O | R | $10^{36}$ $12^{56}$ O | $7^{36}$ 948 O | 1102-1310 O |
| | | R | R | R | R | $10^{38}$ $12^{50}$ O | R | 1055-1302 O |
| | | R | $7^{07}$ $10^{15}$ O | R | R | $10^{34}$ $12^{54}$ O | $7^{34}$ 946 O | 1100-1307 O |
| | | R | R | R | R | $11^{10}$ $12^{58}$ O | R | 1052-1300 O |
| 03-305 | | | | | | | | |
| | | 7:21-9:27 O | $7^{05}$ $10^{13}$ O | 718-1027 O | R | $10^{32}$ $12^{52}$ O | $7^{32}$ 944 O | 1057-1304 O |
| UNIT O.I.C. INITIALS | | | | | | | | |

**EXPLANATORY NOTES:**
Enter actual time period and inside or outside ( i.e., 9:30/10:00 (I), 2:00/2:30 (O) )
IN = I, OUT = O, REFUSED = R
Additional comments, i.e., an inmate is moved to a different cell during this time period it is to be noted and initialed by the O.I.C. on the reverse side.