# Exhibit 1
# Declaration of Paula Trujillo

*Mostafa v. Garland, et al.*,
No. 20-cv-00694-PAB-SKC (D. Colo.)

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLORADO

Civil Action No. 20-cv-00694-PAB-SKC

MOSTAFA KAMEL MOSTAFA,

     Plaintiff,

v.

MERRICK GARLAND, United States Attorney General, in his official capacity,
CHRISTOPHER WRAY, FBI Director, in his official capacity,
MICHAEL CARVAJAL, BOP Director, in his official capacity,
B. TRUE, ADX Warden, in his official capacity,
TUTOILUMUNDO, ADX Unit Manager, in his official capacity,
MACMILLAN, ADX Facilities Department, in his official capacity,
FOLLOWS, ADX Medical Department Manager, in her individual capacity,
LOEWE, ADX officer, in his individual capacity,
NORJANO, ADX Officer, in his individual capacity,
CHOROSEVIC, ADX Occupational Therapist, in his individual capacity,
PARRY, ADX Officer, in his individual capacity,
AVERIT, ADX Officer, in his individual capacity,
GARDUNO, ADX Lieutenant, in his individual capacity,
WILLIAM, ADX Nurse, in his individual capacity,
HUDELSTON, ADX Nurse, in his individual capacity,
STERETT, ADX Doctor, in his individual capacity,
ARMIJO, ADX Lieutenant, in his individual capacity, and
EDWARDS, ADX Officer, in his individual capacity,

     Defendants.

---

## DECLARATION OF PAULA TRUJILLO

     I, Paula Trujillo, pursuant to 28 U.S.C. § 1746, and based upon my personal knowledge and information made known to me from official records reasonably relied upon by me in the course of my employment, hereby declare as follows related to the above-titled matter:

     1.     I am a Paralegal Specialist at the United States Department of Justice, Federal Bureau of Prisons (Bureau) facilities known as the Federal Correctional Complex (FCC), Florence, Colorado, which includes the U.S. Penitentiary – Administrative Maximum (ADX).  I

have held this position since March 2020.  I have been employed by the Bureau since September 2002 in positions of increasing responsibility.  One of those positions included serving as the Administrative Remedy Clerk at the ADX Florence for approximately five years.

2.      I am familiar with the inmate administrative grievance procedure created by the Bureau's Administrative Remedy Program.  *See* C.F.R. §§ 542.10 - 542.19.  I have access to records maintained in the ordinary course of business by the Bureau, including administrative remedy requests of federal inmates, information maintained in the SENTRY[1] database, and inmate central files.  I am also authorized to access files for inmates with Special Administrative Measures ("SAMs") who are housed in H Unit at ADX.  All attachments to this declaration are true and accurate copies of Bureau records maintained in the ordinary course of business.

3.      Plaintiff Mostafa Kamel Mostafa, register number 67495-054, has been incarcerated at ADX since October 8, 2015.  *See* Attachment 1, SENTRY Inmate History-ARS for Mostafa.  Inmates are afforded due process hearings to determine whether or not placement in ADX is warranted.  On September 9, 2015, Plaintiff received notice that the decision following his hearing is that he warranted placement at ADX.  *See* Attachment 17, ADX Placement Notice.

4.      Plaintiff is subject to SAMs based on a finding that "there continues to be a substantial risk that [his] communications or contacts with persons could result in death or serious bodily injury to persons, or substantial damage to property that would entail the risk of

---

[1] SENTRY is the Bureau's national database which tracks various data regarding an inmate's confinement, including but not limited to, an inmate's institutional history, sentencing information, participation in programs, administrative remedies, and discipline history.

serious bodily injury to persons." *See* Attachment 2, January 6, 2022 Notification of Extension of Special Administrative Measures (SAM) to Kamel Mostafa, at 1.

5.        I am familiar with the claims Plaintiff has raised in his Fourth Amended Complaint, ECF No. 199 ("FAC"), in this case.

**I.        The Bureau's Administrative Remedy Program.**

6.        The Bureau has a four-tiered Administrative Remedy Program for inmate grievances, which is codified at 28 C.F.R. § 542.10 *et seq.*  The first step is informal resolution with prison staff.  28 C.F.R. § 542.13(a).  A Request for Informal Resolution (also known as a BP-8) is not assigned a Remedy ID number and is not tracked in SENTRY.  The second step is the filing of a formal Request for Administrative Remedy (also known as a BP-9) at the institution in which the inmate is incarcerated.  *Id.*  An administrative remedy at this level, and subsequent levels, is assigned a Remedy ID number and tracked in SENTRY.  The third step occurs if the inmate believes the response to the BP-9 is not satisfactory.  Within 20 calendar days of the date the Warden signs the response, the inmate may then appeal the complaint to the Regional Director, by filing a Regional Office Administrative Remedy Appeal (also known as a BP-10).  *See* 28 C.F.R. § 542.15(a).  The fourth step occurs if an inmate is dissatisfied with the Regional Director's response.  If that is the case, an inmate may appeal to the General Counsel in Washington D.C., by filing a Central Office Administrative Remedy Appeal (also known as a BP-11) within 30 calendar days of the date the Regional Director signed the response.  *Id.*  An inmate may not raise in an appeal an issue not raised in a lower level filing.  *See* 28 C.F.R. § 542.15(b)(2).

7.        A remedy request or appeal may be rejected at any level.  28 C.F.R. § 542.17(a).  "When a submission is rejected, the inmate shall be provided a written notice . . . explaining the

reason for rejection.  If the defect on which the rejection is based is correctable, the notice shall inform the inmate of a reasonable time extension within which to correct the defect and resubmit the Request or Appeal."  28 C.F.R. § 542.17(b).

8.      An inmate has not exhausted his administrative remedies until he has properly and timely sought review at all three formal levels, as described in Paragraph 6.  *See* 28 C.F.R. § 542.15(a).

9.      Since July 1990, the Bureau has maintained information related to administrative complaints filed by inmates under the Bureau Administrative Remedy Program in SENTRY. One of the many functions of the SENTRY database is to track administrative remedy complaints and appeals.  It allows computerized searching of complaints and appeals filed by a specific inmate.

10.     Each formal complaint (*i.e.* BP-9, BP-10, and BP-11) is logged into SENTRY at the receiving location.  If the complaint is an initial filing, it receives a unique Remedy ID Number upon initial entry, which follows the complaint through the appeal process.  Each Remedy ID number also contains an extender that identifies the level of review.  The extension F1 indicates the complaint was filed at the institution level (BP-9).  The extension R1 indicates the complaint or appeal was filed at the regional level (BP-10).  The extension A1 indicates the appeal was filed at the national level (BP-11).  The number at the end of the extension may change if the remedy or appeal was initially rejected and is then re-filed due to a technical problem, such as improper form, failing to include documentation, or improper filing at that level.[2]

---

[2] Material contained in administrative remedy packets include the Warden's copy of the four-part carbon administrative remedy form along with a photocopy of the signed response.  The remedy documents are filed in accordance with Bureau Records Maintenance and Disposal requirements.

11.     I have reviewed the SENTRY information identifying the number and types of administrative remedies and appeals filed by Plaintiff.

12.     The SENTRY records show that Plaintiff has filed 498 individual administrative remedy request and appeals of those remedies from the date of his incarceration (October 6, 2012) through the date of this declaration.  *See* Attachment 3, SENTRY – Administrative Remedy Generalized Retrieval dated October 24, 2022, for Mostafa at 33.  Because Plaintiff has filed such a large number of administrative remedies since his incarceration, SENTRY is unable to generate an Index with the full detail of all remedies filed.  The attached SENTRY – Administrative Remedy Generalized Retrieval Index includes all remedies and appeals Plaintiff has submitted since his arrival at ADX on October 8, 2015.  *See* Attachment 4, SENTRY – Administrative Remedy Generalized Retrieval dated October 24, 2022, filtered for Event Facility "FLM" ("FLM" is "Florence Maximum," or ADX).

13.     A review of Plaintiff's administrative remedies and appeals shows that he has not exhausted portions of the claims raised in the FAC.  I discuss below the claims and allegations which Plaintiff has not exhausted.

**II.     Unexhausted freedom-of-association allegations.**

**A.     Alleged denial of contact with grandchildren.**

14.     Plaintiff alleges that he is only allowed to communicate in writing with four of his eleven grandchildren and that he can speak by telephone with only one of them.  FAC ¶¶ 84-85.

15.     On October 30, 2017, Plaintiff obtained a modification to allow communications with his grandson Belal, who remains one of his approved contacts under the SAMs.  *See*

---

The administrative remedy packets attached to this declaration contain the best available copies of these materials.

Attachment 5, 10/30/2017 Modification of SAMs.

16.     After the modification adding Belal as a contact, Mostafa submitted one remedy that mentioned communications with his grandchildren.  In Administrative Remedy 964462, Plaintiff challenged the renewal of his SAMs in January 2019.  *See* Attachment 6 at 6 ("The complaint is about the unjustified renewal of the harsh unconstitutional Special Administrative Measures.").  In complaining about the SAMs renewal, Plaintiff stated, among other things, that the SAMs were used to "sever my family relations with many of my family members and grandchildren."  *Id.*

17.     However, Plaintiff did not state that he was grieving a denial by Department of Justice officials to add a specific grandchild as a contact under the SAMs.  Consequently, at no step of the administrative remedy process in AR 964462 did any of the officials address the issue of adding a grandchild as a contact under the SAMs.  *See generally* Attachment 6.

18.     On August 9, 2022, Plaintiff's SAMs were modified to allow him to communicate with five grandchildren by phone, mail, and in-person visits, making a total of six grandchildren with whom Plaintiff currently is allowed phone, mail, and in-person communications.  Attachment 7, 8/9/2022 modification re: communications with grandchildren.

19.     Plaintiff has not submitted any remedies or appeals concerning the August 9, 2022 modification of his SAMs.

20.     Plaintiff has not submitted a request for contact with any other grandchildren, nor has he filed any administrative remedy in which he challenged the denial of a request to modify his SAMs to add a grandchild as a contact.  *See generally* Attachment 4.

**B.      Alleged denial of/interference with contact with attorneys.**

21.      Plaintiff claims he is restricted in communications with "foreign attorneys, prospective attorneys, and unapproved attorneys," and that the SAMs protocols prevent him from contacting attorneys and thus deprive him of access to the court, both in this case and in his "underlying criminal case."  FAC ¶¶ 83, 224-231, 233.

22.      With regard to contact with contact with attorneys generally, there is a process for Plaintiff to use to request contact with attorneys.  He may submit a written request to his Unit Team at ADX, which is then forwarded to Department of Justice officials.  Plaintiff has used that process.  Attachment 8, 3/16/2020 Attorney Swift Modification; *see also* AR 1007347, Attachment 9 at 1 (reflecting that Plaintiff properly submitted request for modification to allow communications with an attorney).

23.      Plaintiff completed the exhaustion process for contact with one attorney, a person named Lobel.  *See* ECF No. 116 at 10.[3]  However, contact with Lobel was not denied.  Instead, Plaintiff was informed that additional information was needed before the contact could be allowed, and he was instructed to provide the necessary information to his Unit Team.  *Id.*

24.      Plaintiff has not exhausted any remedy concerning contact with any other attorney.

25.      In AR 1005862, in which Plaintiff objected to the renewal of his SAMs, he included a statement at the BP-8 informal resolution level that he wanted to be able to contact "any attorneys or human rights bodies."  Attachment 10 at 3.  The institution level BP-9 remedy, which did not mention attorneys, was rejected because it raised more than one issue.  *Id* at 1.

---

[3] This 2016 remedy packet, which Plaintiff appended to a filing in this case, is no longer maintained in Bureau records.

Plaintiff was directed to "file a separate request/appeal for each unrelated issue or incident report [he] want[ed] addressed." *Id*. However, instead of refiling the remedy at the institution level, he filed a remedy at the regional level. *See* Attachment 4 at 101. That remedy was rejected. *Id*. Plaintiff was told he, "must refile at the institutional level." *Id*. He again failed to comply with that directive and instead filed a remedy at the national level that was rejected because it was filed at the wrong level. *Id* at 103. Therefore, Plaintiff failed to exhaust AR No. 1005862.

26.    In remedy AR 964462, Plaintiff stated that, under the SAMs, he is denied "contact with good lawyers." Attachment 6 at 6 (BP-9). However, any issue regarding "good lawyers" was not exhausted. Plaintiff did not mention contact with attorneys at any other level of the administrative remedy process, *id.* at 1, 3, nor was any claim related to access to attorneys addressed in the responses of the Warden, Regional Director, or National Inmate Appeals Coordinator. *Id.* at 2, 4-5.

27.    Plaintiff has not submitted any remedies alleging that he is not able to contact his criminal defense attorneys.

28.    Plaintiff has not submitted any remedies alleging that he has been denied access to a court in a civil or criminal case because he cannot access attorneys.

**III.    Unexhausted allegations concerning religious privileges.**

    **A.    Alleged inability to engage in group prayer.**

29.    Plaintiff alleges that group prayer is "totally prohibited" for SAMs inmates. FAC ¶¶ 52, 55.

30.    On May 5, 2016, Plaintiff submitted a BP-8 Informal Resolution Form in which he stated, in connection with a complaint that he had no access to an imam, that he is "not allowed any congregational prayer." Attachment 11, AR 862521 at 1. However, Plaintiff did

not raise the congregate prayer issue in any of the formal remedies at the institutional, regional,[4] and national levels. *See id.* at 2, 4, 6.  Because AR 862521 did not include a review of the congregate prayer issue at all three levels of the Administrative Remedy Program, that issue was not exhausted.

31.     On March 18, 2021, Plaintiff's SAMs were modified to allow him to participate in group prayer with other SAMs inmates, who may pray together during their regularly-scheduled outside recreation multiple times per week.  Attachment 12, 3/18/2021 SAMs Modification re: Group Prayer; *see also* Attachment 13, 4/20/2021 Communal Prayer for SAMs Inmates.

32.      On November 9, 2021, Plaintiff submitted Administrative Remedy 1100054-F2 complaining about group prayer privileges for SAMs inmates.  Attachment 14, AR 1100054 at 3, 5, 7.  Plaintiff did not complete the exhaustion process for that remedy until June 22, 2022.  *Id.* at 8.

**B.     Alleged denial of religious feast meals.**

33.     Plaintiff alleges that his religious beliefs are violated because he cannot eat meat on Eid.  FAC ¶ 64.  Plaintiff raised this issue in AR 1030118, which was submitted at the institution level on June 26, 2020.  Attachment 15 at 1.  The remedy was not exhausted at the Central Office level until February 18, 2021.  *Id.* at 6.

---

[4] This is the best available copy of the remedy.  The language that is decipherable on that copy again focuses on access to an imam:  "unfortunately the reality is there had been no Imam visiting my unit H for many years as I've been told my many … myself in all other … since Oct. 2012 when extradited from U.S.  Imams were not allowed to communicate with inmate under SAM.  All kind of tricks and excuses had been made to … responsibilities.  Please provide access to an Imam and stop the … against a disable inmate in solitary under SAM for many years.  This is also against the assurances … United Kingdom and European courts to permit my extradition … false & dishonest."

IV.     **Unexhausted allegations regarding Plaintiff's conditions of confinement.**

A.     **Allegations concerning hunger strikes.**

34.     Plaintiff makes a number of allegations about his treatment while he was on hunger strikes, including that "Defendants had a duty to obtain [his] informed consent" before "force-feeding and forced intraveneous [sic] hydration."  FAC ¶¶ 159, 167, 176-179.  Plaintiff has not exhausted any remedy concerning hunger strikes.  *See generally* Attachment 4.

35.     Plaintiff submitted one remedy concerning a hunger strike, in which he complained about items being taken from his cell during the hunger strike.  Attachment 16, AR 999327; *see also* FAC ¶ 177.  The remedy was rejected at the institution level because Plaintiff raised more than one issue.  *See* Attachment 4 at 94.  He was instructed to "file a separate request/appeal for each unrelated issue or incident report you want addressed."  *See* Attachment 16 at 1.  Instead of correcting the error and resubmitting the request, Plaintiff filed an appeal to the Regional level which was also rejected because he needed to provide more specific information about the appeal so that it could be considered.  *See* Attachment 4 at 95.  Plaintiff was instructed to resubmit his appeal in proper form within 10 days of the date of this rejection notice.  *Id.*  Plaintiff again did not correct the error and resubmit the request, but instead appealed to the Central Office level.  *Id.* at 101.  That appeal also was rejected.  *Id.*  Plaintiff was instructed to "[s]tart at the institution level so Warden can address your concern.  Get help from Unit Team."  *Id.*  Plaintiff did not resubmit the remedy at the institution level.

B.     **Alleged denial of Plaintiff's choice of occupational therapist.**

36.     There is no record of Plaintiff submitting an administrative remedy concerning the selection of an occupational therapist of his choice.  *See generally* Attachment 4; *see also* FAC ¶ 117.

C.     **Alleged denial of a mask.**

37.    There is no record of Plaintiff submitting an administrative remedy concerning his alleged inability to obtain a mask. *See generally* Attachment 4; *see also* FAC ¶ 193.

D.     **Alleged mental health/psychological problems.**

38.    There is no record of Plaintiff submitting an administrative remedy concerning alleged mental health or psychological problems. *See generally* Attachment 4; *see also* FAC ¶¶ 196-197.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

Executed on October 24, 2022, in Florence, Colorado.

                      *s/ P. Trujillo*
                      P. Trujillo
                      Paralegal Specialist
                      FCC Florence, Colorado

**Attachments:**

Attachment 1, SENTRY ARS History
Attachment 2, 2022 SAM Notice
Attachment 3, SENTRY Remedy Index Sanitized
Attachment 4, SENTRY Remedy Index Filtered for FLM
Attachment 5, SAM Modification – Add Grandson
Attachment 6, Remedy 964462
Attachment 7, SAM Modification – Add Grandchildren
Attachment 8, SAM Modification – Contact Attorney Swift
Attachment 9, Remedy 1007347
Attachment 10, Remedy 1005862
Attachment 11, Remedy 862521
Attachment 12, SAM Modification – Group Prayer
Attachment 13, Bulletin Group Prayer
Attachment 14, Remedy 1100054
Attachment 15, Remedy 1030118
Attachment 16, Remedy 999327
Attachment 17, ADX Placement Notice

# Attachment 1

```
FLMCG  531.01 *                 INMATE HISTORY              *      10-24-2022
PAGE 001 OF 001 *                 ADM-REL                   *      09:13:40


 REG NO..: 67495-054 NAME....: MOSTAFA, MOSTAFA KAMEL
 CATEGORY: ARS        FUNCTION: PRT       FORMAT:


FCL      ASSIGNMENT DESCRIPTION              START DATE/TIME STOP  DATE/TIME
FLM      A-DES      DESIGNATED, AT ASSIGNED FACIL 07-13-2022 1351 CURRENT
FLM      LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN 07-13-2022 1228 07-13-2022 1351
FLM      A-DES      DESIGNATED, AT ASSIGNED FACIL 06-13-2022 0939 07-13-2022 1228
FLM      LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN 06-13-2022 0625 06-13-2022 0939
FLM      A-DES      DESIGNATED, AT ASSIGNED FACIL 01-27-2022 0926 06-13-2022 0625
FLM      LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN 01-27-2022 0548 01-27-2022 0926
FLM      A-DES      DESIGNATED, AT ASSIGNED FACIL 08-02-2021 1004 01-27-2022 0548
FLM      LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN 08-02-2021 0617 08-02-2021 1004
FLM      A-DES      DESIGNATED, AT ASSIGNED FACIL 10-08-2015 1218 08-02-2021 0617
4-U      RELEASE    RELEASED FROM IN-TRANSIT FACL 10-08-2015 1418 10-08-2015 1418
4-U      A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 10-08-2015 0107 10-08-2015 1418
SPG      TRANSFER   TRANSFER            10-08-2015 0007 10-08-2015 0007
SPG      A-DES      DESIGNATED, AT ASSIGNED FACIL 02-03-2015 1631 10-08-2015 0007
4-A      RELEASE    RELEASED FROM IN-TRANSIT FACL 02-03-2015 1731 02-03-2015 1731
4-A      A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 02-03-2015 0903 02-03-2015 1731
NYM      HLD REMOVE HOLDOVER REMOVED     02-03-2015 0903 02-03-2015 0903
NYM      A-HLD      HOLDOVER, TEMPORARILY HOUSED 05-19-2014 1723 02-03-2015 0903
NYM      ADM CHANGE RELEASE FOR ADMISSION CHANGE 05-19-2014 1722 05-19-2014 1723
NYM      A-PRE      PRE-SENT ADMIT, ADULT 10-06-2012 0437 05-19-2014 1722










G0000       TRANSACTION SUCCESSFULLY COMPLETED
```

**Attachment 2**



**U.S. Department of Justice**
Federal Bureau of Prisons

*Federal Correctional Complex*
☑ *Administrative Maximum Security Institution*
☐ *High Security Institution*
☐ *Medium Security Institution*
☐ *Minimum Security Institution*

January 6, 2022

NOTICE TO: KAMEL MOSTAFA, REG. NO. 67495-054

FROM:       C. Carter, Warden

SUBJECT:    **Notification of Extension of Special Administrative Measures (SAM)**

## SUMMARY

The United States Attorney for the Southern District of New York (USA/SDNY) and the Federal Bureau of Investigation (FBI) request that the SAM be renewed. You were convicted of various terrorism-related crimes, including the Islamic Army of Aden's hostage-taking of 16 tourists in Yemen, two of whom were American citizens, which ended with the deaths of four hostages. Based upon the information provided by the USA/SDNY and the FBI, pursuant to 28 C.F.R. § 501.3, there continues to be a substantial risk that your communications or contacts with persons could result in death or serious bodily injury to persons, or substantial damage to property that would entail the risk of serious bodily injury to persons. Therefore, we will continue to implement the SAM to restrict your access to the mail, the telephone, visitors, other inmates, and the media. The SAM will commence immediately upon expiration of the prior SAM authorization period and will be in effect for a period of one year, subject to further direction.

## PROCEDURAL HISTORY

On May 19, 2014, a jury in the Southern District of New York convicted you of conspiring to take hostages and taking hostages; conspiring, providing, and attempting to provide material support to terrorists; conspiring, providing and attempting to provide material support to al Qaeda, a designated foreign terrorist organization; and conspiring to provide goods and services to the Taliban. On January 9, 2015, the court sentenced you to imprisonment of Life. The United States Court of Appeals for the Second Circuit affirmed all but two of the convictions and left the Life sentence undisturbed. *United States v. Mustafa,* 752 Fed. Appx. 22 (2d Cir. 2019). Because of your proclivity for violence, the Attorney General placed you under SAM. Previously housed at the Metropolitan Correctional Center (MCC) in New York, you were transferred to the United

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 6, 2022
Page 2

States Penitentiary, Administrative Maximum, Florence, Colorado (ADX), on October 8, 2015.

## FACTUAL BACKGROUND

### A.  Mostafa's Criminal Conduct

You, an Egyptian-born citizen of the United Kingdom, were held in custody in the United Kingdom for several years while you contested extradition to the United States. According to the USA/SDNY, you supported acts of terrorism for many years. While you were Imam of the Finsbury Park Mosque in London, you used your position to radicalize your impressionable young followers and encourage them to join the jihad. Your followers included convicted "shoe bomber" Richard Reid (under SAM from 2002 to 2008) and convicted 9/11 co-conspirator Zacarias Moussaoui (currently under SAM).

You were convicted of four courses of criminal conduct, each of which demonstrated your ability and willingness to incite others to commit violence, terrorism, and murder. First, in December 1998, while operating in London, you participated in a plot whereby the Islamic Army of Aden took 16 tourists, including two American citizens, as hostages in Yemen. The hostage-taking was undertaken to induce the Yemeni government to release various individuals who had recently been arrested, including your stepson and other followers. To support the hostage-taking, you supplied the hostage-takers with a satellite telephone, provided advice to the terrorists on how to conduct the hostage-taking, arranged for additional airtime to be added to the satellite telephone while the hostage-taking was underway, and maintained contact with the terrorists throughout the event. During a rescue attempt, four of the hostages were killed, and several others were wounded.

Second, in 1999, you sent two of your followers, Oussama Kassir and Haroon Aswat, to the United States to establish a terrorist training camp at a ranch in rural Oregon. You believed that weapons could be secretly stockpiled at the camp and that numerous followers could gather there for hands-on terrorist training. Your ultimate goal was for Kassir to train young men to wage jihad in Afghanistan and elsewhere, in support of al Qaeda. Under your direction, Kassir provided weapons training to young men. In addition, Kassir procured numerous firearms; extolled the virtues of suicide bombing; and distributed information on how to manufacture various types of bombs and a range of lethal poisons. When instructing his trainees, Kassir made it clear that he was training them to become martyrs. On May 12, 2009, Kassir was convicted of 11 terrorism-related charges, including two counts of providing material support to al Qaeda and two counts of conspiracy to kill. Because of Kassir's proclivity for violence, the Attorney General placed him under SAM, effective October 29, 2007, and most recently renewed in October 2018. Kassir's SAM subsequently expired without renewal in October 2019.

**"Sensitive But Unclassified"**

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 6, 2022
Page 3

Third, in late 2000, you directed one of your followers, James Ujaama, to escort Feroz Abbasi, another of your followers, from London to Afghanistan, to meet with Ibn Sheikh al-Libi. Al-Libi, a leader of a terrorist training camp in Afghanistan, was described by you as a "front line commander." Abbasi was observed in Afghanistan in early 2001 with al-Libi and received training at an al Qaeda training camp while in Afghanistan. Abbasi was captured on the battlefield in Afghanistan in December 2001. Al-Libi was also captured while fleeing Afghanistan in late 2001 and died in a Libyan prison in 2009.

Fourth, from in or around 2000 to 2001, you, working with Ujaama, conspired to provide goods and services to the Taliban, including by sending money and other items to Taliban-controlled regions of Afghanistan. You gave Ujaama money to be delivered to Abu Khabab, an al Qaeda explosives expert who ran an explosives training camp in Afghanistan. Ujaama, who also conspired with Kassir at the above-described training camp in Oregon, pled guilty to multiple terrorism offenses and was subject to SAM from October 3, 2002, through April 15, 2003.

## B. Basis for Special Administrative Measures

In addition to your involvement in the criminal conduct described above, you are an avowed proponent of terrorist attacks against non-Muslims, have repeatedly made public comments supporting terrorist attacks, and have demonstrated your willingness to utilize technology to further your aims and expand your influence. Specifically, while Imam of the Finsbury Park Mosque in London, you utilized a website for your pro-jihad organization, the Supporters of Sharia, to communicate with supporters. As detailed above, you have long held ties to senior-level terrorist leaders. In addition, the USA/SDNY reports that since the SAM were imposed on January 3, 2013, and continuing through 2015, you have committed multiple violations of the restrictions. For example, on June 15, 2013, while housed at the MCC, you violated the SAM by talking to another SAM inmate. As a result, the MCC issued an incident report and suspended your telephone privileges for 30 days. On another occasion during the first year of the SAM restrictions, a telephone call with your family was terminated after your family put the telephone call on speaker phone, despite notification at the onset of the call that speaker phone use was not permitted during the call. You again violated the SAM in August 2014, when you communicated with another SAM inmate in Arabic. As a result, you received another incident report from the MCC for refusing to obey an order. This violation also resulted in suspension of your telephone privileges for a period of thirty days.

In 2018, you again sought to circumvent the SAM. On or about August 13, 2018, you attempted to send mail containing an unapproved third party communication. You wrote, "[D]on't tell him [the third party] that I love and miss him . . . because it's against the rules." Interpreting this letter as an exhortation to the recipient to forward the quoted language to the third party, in violation of the SAM, the ADX returned the letter to you.

**"Sensitive But Unclassified"**

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 6, 2022
Page 4


A July 25, 2019, modification of the SAM prohibited contact with your son, Sufyan Mostafa, after you commented in a monitored telephone call with your wife that Sufyan Mostafa was involved in fighting with Syria, which the FBI was able to confirm through open source reporting.

In 2021, the FBI approved the following additional contacts you requested and those contacts are accordingly incorporated in the SAM. Your request to add one son, Imran Mostafa Kamel Mostafa, was approved for non-legal mail, telephone, and visitation contact, and this is set forth in the SAM by deletion of this son, an immediate family member, as a prohibited contact. Your request to add your grandson, Mosab Asim, was approved for non-legal mail and visitation with his mother Mariam Mostafa, who is an approved contact. Your request to add your grandson, Ahmed Othman Mostafa, was approved for non-legal mail and visitation with his father Othman Mostafa, who is an approved contact.

You request to add three grandsons, Yahya Mohamed Mostafa, Yassin Mostafa, and Omar Sufyan Mostafa, was approved for visitation only with an approved contact. Yahya Mohamed Mostafa and Yassin Mostafa reside with their father, Mohammed Mostafa Kamel, who is a non-approved contact due to derogatory information. Omar Sufyan Mostafa resided with his father Sufyan Mostafa, who is a non-approved contact due to derogatory information. Your contact requests to add your stepson Mohsin Gailan, your son Mohammed Mostafa Kamel, and your son Sufyan Mostafa Kamel are not authorized in this SAM. There is a wealth of information providing a continuing basis to deny you access to these three relatives.

Critically, Mohammed Mostafa Kamel was part of the criminal enterprise in Yemen (the case prosecuted against you), and he now is imprisoned in a Turkish prison for drug dealing. Allowing you to send letters to that Turkish prison was denied, especially because of the possibility Mohammed Mostafa Kamel might disseminate such letters to the other Turkish inmates, including like-minded jihadists.

You conspired with Mohsin Ghailan, your stepson, to carry out a kidnapping plot in Yemen. You aided and abetted that group in kidnapping 16 non-Muslim tourists in Yemen, including two Americans, to attempt to compel the Yemeni government to release your followers from custody. Four hostages died in the kidnapping. Your son, Mohammed Mostafa Kamel, was also in Yemen at the time of the kidnapping, wanted by the authorities and seeking to avoid capture.

Sufyan Mostafa has been stripped of his British passport and has called for the death of Bashar al Assad. Further, he has an extremely active presence on social media, on which he shares jihadist propaganda. Sufyan Mustafa is a well known jihadi fighter and remains free to use social media to spread his hate against the west.


**"Sensitive But Unclassified"**

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 6, 2022
Page 5

        Given your convictions for terrorism-related offenses, as well as the substantial number of your followers who have been convicted of terrorism offenses, including Richard Reid, Oussama Kassir, James Ujaama, Haroon Aswat, and Zacarias Moussaoui, communications made or received by you could pose an operational threat, even though you are incarcerated.

## CONCLUSION

        Based upon information provided of your proclivity for violence, particularly your ties to terrorist leaders; your leadership of thousands of followers; your past advocacy for violence; your willingness and ability to motivate your followers to engage in acts of violence, terror, and murder; your continued following by extremists; and your demonstrated sophistication in communicating internationally, there is substantial risk that your communications or contacts with persons could result in death or serious bodily injury to persons, or substantial damage to property that would entail the risk of serious bodily injury to persons.  Accordingly, we will continue to implement SAM to restrict your access to the mail, the media, the telephone, and visitors.

1)  **General Provisions**

    a)  **Adherence to Usual United States Marshals Service (USMS), BOP, and Detention Facility (DF) Policy Requirements** – In addition to the below-listed SAM, you must comply with all usual USMS, BOP, and non-BOP DF policies regarding restrictions, activities, privileges, communications, etc.  If there is a conflict between USMS/BOP/DF policies and the SAM, as set forth herein, where the SAM are more restrictive than usual USMS/BOP/DF policies, then the SAM shall control.  If usual USMS/BOP/DF policies are more restrictive than the SAM, then USMS/BOP/DF policies shall control.

    b)  **Interim SAM Modification Authority** – During the term of this directive, the Director, Office of Enforcement Operations (OEO), Criminal Division, may modify your SAM as long as any SAM modification authorized by the OEO:

        i)   Does not create a more restrictive SAM;

        ii)  Is not in conflict with the request of the USA/SDNY, FBI, USMS/BOP/DF, or applicable regulations; and

        iii) Is not objected to by the USA/SDNY, FBI, or USMS/BOP/DF.

    c)  **Inmate Communication Prohibitions** –

**"Sensitive But Unclassified"**

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 6, 2022
Page 6

    i)    You are limited, within the USMS/BOP/DF's reasonable efforts and existing confinement conditions, from having contact (including passing or receiving any oral, written, or recorded communications) with any other inmate, visitor, attorney, or anyone else, except as outlined and allowed by this document, that could reasonably foreseeably result in you communicating (sending or receiving) information that could circumvent the SAM's intent of significantly limiting your ability to communicate (send or receive) threatening or other terrorism-related information.

    ii)    The USMS/BOP/DF may permit you to communicate with other SAM inmates orally only during certain predesignated times, the place and duration to be set by the USMS/BOP/DF.  You shall not have any physical contact with other inmates during this predesignated time and all such predesignated sessions may be monitored and/or recorded.  Upon request of the FBI, a copy of the recordings will be provided by the USMS/BOP/DF to the FBI to be analyzed for indications that you are attempting to pass messages soliciting or encouraging acts of terrorism, violence, or other crimes.

**d)**    **Use of Interpreters/Translators by the USMS/BOP/DF** – Interpreter/ translator approval requirement:

    i)    The USMS/BOP/DF may use Department of Justice (DOJ) approved interpreters/translators as necessary for the purpose of facilitating communication with you.

    ii)    No person shall act as an interpreter/translator without prior written clearance/approval from the USMS/BOP/DF, which shall only be granted after consultation with the FBI and USA/SDNY.

    iii)    Interpreters/translators utilized by the USMS/BOP/DF shall not be allowed to engage in, or overhear, unmonitored conversations with you. Interpreters/translators shall not be alone with you, either in a room or on a telephone or other communications medium.

**2)**    **Attorney-Client Provisions**

**a)**    **Attorney[1] Affirmation of Receipt of the SAM Restrictions Document –** Your attorney (or counsel) – individually by each if more than one – must sign

---

[1] The term "attorney" refers to the inmate's attorney of record, who has been verified and documented by the USA/SDNY, and who has received and acknowledged receipt of the SAM restrictions document.  As used in this document, "attorney" also refers to more than one attorney

**"Sensitive But Unclassified"**

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 6, 2022
Page 7

an affirmation acknowledging receipt of the SAM restrictions document.  By
signing the affirmation, the attorney acknowledges his or her awareness and
understanding of the SAM provisions and his or her agreement to abide by
these provisions, particularly those that relate to contact between you and your
attorney and the attorney's staff.  The signing of the affirmation does not serve
as an endorsement of the SAM or the conditions of confinement, and does not
serve to attest to any of the factors set forth in the conclusions supporting the
SAM.  However, in signing the affirmation, your attorney and precleared staff,[2]
acknowledge the restriction that they will not forward third-party messages to or
from you.

i)     The USA/SDNY shall present, or forward, the attorney affirmation of
       receipt of the SAM restrictions document to your attorney.

ii)    After initiation of the SAM and prior to your attorney being permitted to
       have attorney-client privileged contact with you, your attorney shall
       execute a document affirming receipt of the SAM restrictions document
       and return the original to the USA/SDNY.

iii)   The USA/SDNY shall maintain the original of the SAM acknowledgment
       document and forward a copy of the signed document to OEO in
       Washington, D.C., and the USMS/BOP/DF.

b)   **Attorney Use of Interpreters/Translators –**

     i)     **Necessity Requirement –** No interpreter/translator shall be utilized
            unless absolutely necessary where you do not speak a common language
            with the attorney.  Any interpreter/translator shall be precleared.[3]

---

where the inmate is represented by two or more attorneys, and the provisions of this document
shall be fully applicable to each such attorney in his or her individual capacity.

[2] "Precleared," when used with regard to an attorney's staff, or "precleared staff member," refers
to a co-counsel, paralegal, or investigator who is actively assisting the inmate's attorney with the
inmate's post-sentencing proceedings, who has submitted to a background check by the FBI and
USA/SDNY, who has successfully been cleared by the FBI and USA/SDNY, and who has
received a copy of the inmate's SAM and has agreed – as evidenced by his or her signature – to
adhere to the SAM restrictions and requirements.  As used in this document, "staff member" also
refers to more than one staff member, and the provisions of this document shall be fully
applicable to each such staff member in his or her individual capacity.  A "paralegal" will also be
governed by any additional DF rules and regulations concerning paralegals.

[3] "Precleared," when used with regard to an interpreter/translator, refers to an interpreter/
translator who is actively assisting the inmate's attorney with the inmate's defense, who has
submitted to a background check by the FBI and USA/SDNY, who has successfully been cleared
by the FBI and USA/SDNY, and who has received a copy of the inmate's SAM and has agreed –

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 6, 2022
Page 8

ii) **Attorney Immediate Presence Requirement** – Any use of an interpreter/translator by the attorney shall be in the physical and immediate presence of the attorney – i.e., in the same room.  The attorney shall not patch through telephone calls, or any other communications, to or from you.

iii) **Translation of Inmate's Correspondence** – An attorney of record may only allow a precleared interpreter/translator to translate your correspondence as necessary for attorney-client privileged communication.

c) **Attorney-Client Privileged Visits** – Attorney-client privileged visits may be contact or non-contact, at the discretion of the USMS/BOP/DF.

d) **Attorney May Disseminate Inmate Conversations** – Your attorney may disseminate the contents of your communications to third parties for the sole purpose of preparing your defense – and not for any other reason – on the understanding that any such dissemination shall be made solely by your attorney, and not by the attorney's staff.

e) **Unaccompanied Attorney's Precleared Paralegal(s) May Meet With Client** – Your attorney's precleared paralegal(s) may meet with you without the need for your attorney to be present.  These meetings may be contact or non-contact, at the discretion of the USMS/BOP/DF.

f) **Simultaneous Multiple Legal Visitors** –You may have multiple legal visitors provided that at least one of the multiple legal visitors is your attorney or precleared paralegal.  These meetings may be contact or non-contact, at the discretion of the USMS/BOP/DF.  An investigator or interpreter/translator may not meet alone with you.

g) **Legally Privileged Telephone Calls** – The following rules refer to all legally privileged telephone calls or communications:

i) **Inmate's Attorney's Precleared Staff May Participate in Inmate Telephone Calls** – Your attorney's precleared staff are permitted to communicate directly with you by telephone, provided that your attorney is physically present and participating in the legal call as well.

_____

as evidenced by his or her signature – to adhere to the SAM restrictions and requirements.

**"Sensitive But Unclassified"**

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 6, 2022
Page 9

ii)   **Inmate's Initiation of Legally Privileged Telephone Calls** – Your initiated telephone communications with your attorney or precleared staff are to be placed by a USMS/BOP/DF staff member and the telephone handed over to you only after the USMS/BOP/DF staff member confirms that the person on the other end of the line is your attorney.  This privilege is contingent upon the following additional restrictions:

    (1)   Your attorney will not allow any non-precleared person to communicate with you, or to take part in and/or listen to or overhear any communications with you.

    (2)   Your attorney must instruct his or her staff that:

        (a)   Your attorney and precleared staff are the only persons allowed to engage in communications with you.

        (b)   Your attorney's staff (including the attorney) are not to patch through, forward, transmit, or send your calls, or any other communications, to third parties.

    (3)   No telephone call/communication, or portion thereof, except as specifically authorized by this document:

        (a)   Is to be overheard by a third party.[4]

        (b)   Will be patched through, or in any manner forwarded or transmitted, to a third party.

        (c)   Shall be divulged in any manner to a third party, except as otherwise provided in Section 2.d. above.

        (d)   Shall be in any manner recorded or preserved.[5]  Your attorney may make written notes of attorney-client privileged communications.

    (4)   If the USMS/BOP/DF, FBI, or USA/SDNY determines that you have used or are using the opportunity to make a legal call to speak with

---

[4] For purposes of the SAM, "third party" does not include officials of the USMS/BOP/DF, FBI, DOJ, or other duly authorized federal authorities when acting in connection with their official duties.  This section does not allow monitoring of attorney-client privileged communications.
[5] Except by the USMS/BOP/DF, FBI, DOJ, or other duly authorized federal authorities.  This section does not allow monitoring of attorney-client privileged communications.

**"Sensitive But Unclassified"**

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 6, 2022
Page 10

       another inmate or for any other non-legal reason that would circumvent the intent of the SAM, your ability to contact your attorney by telephone may be suspended or eliminated.

h)   **Documents Provided by Attorney to Inmate** – During a visit, your attorney may provide you with, or review with you, documents related to your defense, including discovery materials, court papers (including indictments, court orders, motions etc.), and/or material prepared by your attorney related to such proceedings, so long as any of the foregoing documents are translated, if translation is necessary, by a precleared interpreter/translator. Any documents not related to your defense must be sent to you via general correspondence and will be subject to the mail provisions of subparagraphs 2.i. and 3.g. Documents previously reviewed and cleared for receipt by you, and already in your possession at the outset of the visit, may be discussed or reviewed by you and your attorney during the visit.

    i)   None of the materials provided may include inflammatory materials, materials inciting violence, military training materials, or materials that may be used to pass messages from inmate to inmate, unless such materials have been precleared by the USA/SDNY and FBI.

    ii)   The USA/SDNY may authorize additional documents to be presented to you. If any document not listed or described above needs to be transmitted to you, consent for the transmission of the document may be obtained from the USA/SDNY without the need to formally seek approval for an amendment to the SAM.

i)   **Legal Mail**[6] – Your attorney may not send, communicate, distribute, or divulge your mail, or any portion of its contents (legal or otherwise), to third parties, except when disclosure of the contents is necessary for the sole purpose of providing necessary legal services related to your post-sentencing proceedings – and not for any other reason. In signing the SAM acknowledgment document, your attorney and precleared staff will acknowledge the restriction that only your case-related documents will be presented to you, and that your attorney and his or her staff are strictly prohibited from forwarding third-party mail to or from you.

---

[6] "Legal Mail" is defined as properly marked correspondence (marked "Legal Mail") addressed to or from the inmate's attorney. All other mail, including that otherwise defined by the USMS/ BOP/DF as Special Mail, shall be processed as "non-legal mail."

**"Sensitive But Unclassified"**

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 6, 2022
Page 11

3)   **Inmate's Non-legal Contacts**

   a)   **Non-legally Privileged Telephone Contacts –**

      i)   You are only authorized to have non-legally privileged telephone calls with your immediate family members, as well as with Belal Mostafa and Stephen Coles.[7]  However, you shall not be permitted to have telephone contact with your two sons, Mohammed Mostafa Kamel, and Sufyan Mostafa.

      ii)  The quantity and duration of your non-legally privileged telephone calls with your immediate family members (except Mohammed Mostafa Kamel and Sufyan Mostafa), Belal Mostafa, and Stephen Coles, shall be set by the USMS/BOP/DF, with a minimum of one call per month.

   b)   **Rules for Telephone Calls** – For all non-legally privileged telephone calls or communications, no telephone call/communication, or portion thereof:

      i)   Is to be overheard by a third party.

      ii)  Is to be patched through, or in any manner forwarded or transmitted, to a third party.

      iii) Shall be divulged in any manner to a third party.

      iv)  Shall be in any manner recorded or preserved.[8]

   All telephone calls shall be in English unless a fluent USMS/BOP/DF- or FBI-approved interpreter/translator is available to contemporaneously monitor the telephone call.  Arranging for an interpreter/translator may require at least fourteen (14) days' advance notice.

   c)   **Telephone SAM Restriction Notifications** – For all non-legally privileged telephone calls to your immediate family member(s) (except Mohammed Mostafa Kamel and Sufyan Mostafa), Belal Mostafa, and Stephen Coles:

      i)   The USMS/BOP/DF shall inform you of the telephone SAM restrictions prior to each telephone call.

---

[7] The inmate's "immediate family members" are defined as the inmate's (USMS/BOP/DF- or FBI-verifiable) spouse, children, parents, and siblings.  Requests for additional non-legal contacts may be submitted and will be considered on a case-by-case basis.

[8] Except by the USMS/BOP/DF, FBI, DOJ, or other duly authorized federal authorities.

**"Sensitive But Unclassified"**

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 6, 2022
Page 12

    ii)    The USMS/BOP/DF shall verbally inform your immediate family member(s) (except Mohammed Mostafa Kamel and Sufyan Mostafa), Belal Mostafa, and Stephen Coles on the opposite end of your telephone communication of the SAM restrictions. The USMS/ BOP/DF is only required to notify your communication recipient in English.

    iii)    The USMS/BOP/DF shall document each such telephone notification.

d)    **Family Call Monitoring** – All calls with your immediate family member(s) (except Mohammed Mostafa Kamel and Sufyan Mostafa), Belal Mostafa, and Stephen Coles may be:

    i)    Contemporaneously monitored by the FBI.

    ii)    Contemporaneously recorded (as directed by the FBI) in a manner that allows such telephone calls to be analyzed for indications the call is being used to pass messages soliciting or encouraging acts of violence or other crimes, or to otherwise attempt to circumvent the SAM.

    iii)    A copy of each telephone call recording involving an inmate/immediate family member/authorized contact shall be provided to the FBI by the USMS/BOP/DF. These recordings shall be forwarded on a call-by-call basis as soon as practicable.

e)    **Improper Communications** – If telephone call monitoring or analysis reveals that any call or portion of a call involving any indication of a discussion of illegal activity, the soliciting of or encouraging of acts of violence or terrorism, or actual or attempted circumvention of the SAM, you shall not be permitted any further calls to your authorized immediate family members, Belal Mostafa, or Stephen Coles for a period of time to be determined by the USMS/BOP/DF. If contemporaneous monitoring reveals such inappropriate activity, the telephone call may be immediately terminated.

f)    **Non-legal Visits** –

    i)    **Limited Visitors** – You shall be permitted to visit only with your immediate family members, Belal Mostafa, Stephen Coles, grandson Mosab Asim accompanied by his mother Mariam Mostafa, grandson Ahmed Othman Mostafa accompanied by his father Othman Mostafa, grandson Yahya Mohamed Mostafa accompanied by an authorized contact, grandson Yassin Mostafa accompanied by an authorized contact, and grandson Omar Sufyan Mostafa accompanied by an authorized

**"Sensitive But Unclassified"**

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 6, 2022
Page 13

contact.  However, you will not be permitted to visit with your sons, Mohammed Mostafa Kamel and Sufyan Mostafa.  The visitor's identity and family member relationship to you will be confirmed by the USMS/BOP/DF and FBI in advance.

ii)   **English Requirement** – All communications during non-legal inmate visits will be in English unless a fluent USMS/BOP/DF- or FBI-approved interpreter/translator is readily available to contemporaneously monitor the communication/visit.  Arranging for an interpreter/translator may require at least fourteen (14) days' advance notice.

iii)  **Visit Criteria** – All non-legal visits shall be:

   (1)  Contemporaneously monitored by the USMS/BOP/DF and/or FBI, in a manner that allows such visits to be analyzed for indications the visit is being used to pass messages soliciting or encouraging acts of violence or other crimes, or to otherwise attempt to circumvent the SAM.

   (2)  Permitted only with a minimum of fourteen (14) calendar days' advance written notice to the USMS/BOP/DF facility where you are housed.

   (3)  Without any physical contact.  All such meetings shall be non-contact to protect against harm to visitors or staff.

   (4)  Limited to one adult visitor at a time.  However, your FBI-verified children (except Mohammed Mostafa Kamel and Sufyan Mostafa) may visit with a pre-approved adult visitor.

g)  **Non-legal Mail** – Non-legal mail is any mail not clearly and properly addressed to/from your attorney and marked "Legal Mail" (incoming or outgoing).  In addition to non-legal mail from your attorney, as discussed in subparagraph 2.h. above, non-legal mail is only authorized with your immediate family members (except Mohammed Mostafa Kamel and Sufyan Mostafa), Belal Mostafa, Yosab Asim, Ahmed Othman Mostafa, Stephen Coles, U.S. courts, federal judges, U.S. Attorneys' Offices, members of U.S. Congress, the BOP, or other federal law enforcement entities.

   i)   **General correspondence with limitations** – Correspondence is only authorized with immediate family members (except Mohammed Mostafa Kamel and Sufyan Mostafa), Belal Mostafa, Yosab Asim, Ahmed Othman Mostafa and Stephen Coles.  The volume and frequency of outgoing

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 6, 2022
Page 14

general correspondence with immediate family members (except Mohammed Mostafa Kamel and Sufyan Mostafa), Belal Mostafa, Yosab Asim, Ahmed Othman Mostafa, and Stephen Coles may be limited to three pieces of paper (not larger than 8 ½" by 11"), double-sided, once per calendar week to a single recipient, at the discretion of the USMS/ BOP/DF.  The identity and family member relationship to you will be confirmed by the USMS/BOP/DF and FBI.

ii)    **General correspondence without limitations** – There is no volume or frequency limitation on correspondence to/from U.S. courts, federal judges, U.S. Attorneys' Offices, members of U.S. Congress, the BOP, and other federal law enforcement entities, unless there is evidence of abuse of these privileges, threatening correspondence is detected, circumvention of the SAM is detected, or the quantity to be processed becomes unreasonable to the extent that efficient processing to protect the security, good order, or discipline of the institution, the public, or national security may be jeopardized.

iii)   All non-legal mail shall be –

(1)    **Copied** – Shall be copied (including the surface of the envelope) by the warden, or his or her designee, of the facility in which you are housed.

(2)    **Forwarded** – Shall be forwarded, in copy form, to the location designated by the FBI.

(3)    **Analyzed** – After government analysis and approval, if appropriate, your incoming/outgoing non-legal mail shall be forwarded to the USMS/BOP/DF for delivery to you (incoming), or directly to the addressee (outgoing).

iv)    The federal government shall forward your non-legal mail to the USMS/BOP/DF for delivery to you or directly to the addressee after a review and analysis period of:

(1)    A reasonable time not to exceed fourteen (14) business days for mail that is written entirely in the English language.

(2)    A reasonable time not to exceed sixty (60) business days for any mail that includes writing in any language other than English, to allow for translation.

**"Sensitive But Unclassified"**

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 6, 2022
Page 15

       (3)   A reasonable time not to exceed sixty (60) business days for any mail where the federal government has reasonable suspicion to believe that a code was used, to allow for decoding.

     v)   **Mail Seizure** – If outgoing/incoming mail is determined by the USMS/BOP/DF or FBI to contain overt or covert discussions of or requests for illegal activities, the soliciting or encouraging of acts of violence or terrorism, or actual or attempted circumvention of the SAM, the mail shall not be delivered/forwarded to the intended recipient but referred to the FBI for appropriate action.  You shall be notified in writing of the seizure of any mail.

4)   <u>**Communication with News Media**</u> – You shall not be permitted to speak, meet, correspond, or otherwise communicate with any member or representative of the news media in person; by telephone; by furnishing a recorded message; through the mail, your attorney, or a third party; or otherwise.

5)   <u>**Religious Visitation**</u>

   a)   If a USMS/BOP/DF- and/or FBI-approved religious representative is to be present for prayer with you, the prayer shall be conducted as part of a contact or non-contact visit, at the discretion of the USMS/BOP/DF.

6)   <u>**No Communal Cells and No Communication Between Cells**</u>

   a)   You shall not be allowed to share a cell with another inmate.

   b)   You shall be limited within the USMS/BOP/DF's reasonable efforts and existing confinement conditions, from communicating with any other inmate by making statements audible to other inmates or by sending notes to other inmates, except as permitted in Section 1.c., above.

7)   <u>**Cellblock Procedures**</u>

   a)   You shall be kept separated from other inmates as much as possible while in the cellblock area.

   b)   You shall be limited, within the USMS/BOP/DF's reasonable efforts and existing confinement conditions, from communicating with any other inmate while in the cellblock area.

**"Sensitive But Unclassified"**

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 6, 2022
Page 16

8)  **Access to Mass Communications** – To prevent you from receiving and acting upon critically timed information or information coded in a potentially undetectable manner, your access to materials of mass communication is restricted as follows:

    a)  **Publications/Newspapers** –

        i)  You may have access to publications determined not to facilitate criminal activity or be detrimental to national security; the security, good order, or discipline of the institution; or the protection of the public.  This determination is to be made by the USMS/BOP/DF, in consultation with the USA/SDNY.  You may correspond with the publishing company regarding technical aspects of the publication, i.e., availability of particular volumes, billing questions, etc.  The review of this correspondence will be in accordance with section 8(a)(iii), below.

        ii)  Sections of any publication/newspaper that offer a forum for information to be passed by unknown and/or unverified individuals, including but not limited to classified advertisements and letters to the editor, should be removed from the publications/newspapers prior to distribution to you.

        iii)  If restricted by the USMS/BOP/DF rules, access to a publication will be denied.  If acceptable, upon delivery, the USMS/BOP/DF will review the publication and make the initial determination.  If the FBI's expertise is required, the publication will be forwarded to the FBI for review.  The USMS/BOP/DF will also forward the publication to the FBI if translations are needed to make that determination.  (In these cases, the FBI shall respond to the USMS/BOP/DF within fourteen (14) business days.)  You shall then have access to the remaining portions of the publications/ newspapers deemed acceptable, in accordance with USMS/BOP/DF policy.

        iv)  In order to avoid passing messages/information from inmate to inmate, you shall be allowed to share institutionally purchased publications/ newspapers with other SAM inmates only after each publication/ newspaper is physically screened by staff to ensure that messages cannot be passed between the SAM inmates.  Publications/newspapers individually purchased by you may not be shared with any other inmate.

    b)  **Television and Radio** – You are authorized to have television and radio viewing and listening privileges, in accordance with standard and applicable USMS/BOP/DF policies and procedures.

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 6, 2022
Page 17

    c)   **Termination or Limitation** – If the USMS/BOP/DF determines that mass communications are being used as a vehicle to send messages to you relating to the furtherance of  terrorist or criminal activities, your access may be limited or terminated for a period of time to be determined by the USMS/ BOP/DF.

9)  **Access to Books**

    a)   You may have access to all books that do not facilitate criminal activity or present a substantial threat to national security or the security, discipline, or good order of the institution.  This initial determination is to be made by the USMS/BOP/DF and, if the USMS/BOP/DF determines that the FBI's expertise is required, the book(s) will be forwarded to the FBI for review.  In conducting its analysis, the FBI will determine whether the book advocates or promotes acts of terrorism or violence and/or whether access to the book by you would pose a substantial threat to national security.

    b)   In order to avoid passing messages/information from inmate to inmate, you shall be allowed to share institutionally purchased books with other SAM inmates only after each book is physically screened by staff to ensure that messages cannot be passed between the SAM inmates.  Books individually purchased by you may not be shared with any other inmate.

10)  **Transfer of Custody**

  In the event that you are transferred to or from the custody of the USMS, BOP, or any other DF, the SAM provisions authorized for you shall continue in effect, without need for any additional DOJ authorization.

11)  **Inmate's Consular Contacts**

  You, a citizen of a foreign country, shall be allowed Consular communications and visits, consistent with USMS/BOP/DF policy.  The Consular contacts shall comply with the U.S. Department of State (DOS) Consular notification and access requirements.[9]  Prior to permitting any Consular contact, the FBI will verify the Consular representative's credentials with the DOS.

---

[9] *See* Consular Notification and Access, Instructions for Federal, State, and Local Law Enforcement and Other Officials Regarding Foreign Nationals in the United States and the Rights of Consular Officials to Assist Them, DOS.  The DOS contact is the Consular Notification and Access (CAN), DOS, telephone (202) 485-7703 or http://www.travel.state.gov/CNA.

**"Sensitive But Unclassified"**

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 6, 2022
Page 18

**CONCLUSION**

The SAM set forth herein, especially as they relate to attorney-client privileged communications and family contact, are reasonably necessary to prevent you from committing, soliciting, or conspiring to engage in additional criminal activity. Moreover, these measures are the least restrictive that can be tolerated in light of your ability to aid, knowingly or inadvertently, in plans that create a substantial risk that your communications or contacts with persons could result in death or serious bodily injury to persons.

With respect to telephone privileges, the SAM are reasonably necessary because of the high probability of calls to co-conspirators to arrange terrorist or criminal activities.

With respect to mail privileges, the SAM are necessary to prevent you from receiving or passing along critically timed messages. Accordingly, your interest in the timely receipt and/or submission of mail, with the possible danger the contents of the mail may pose to others has been weighed. It has been determined that delaying mail delivery to allow authorized personnel to examine a copy of the mail is the least restrictive means available to ensure that the mail is not being used to deliver requests for, or to assist in, violent threats, and/or criminal acts against government witnesses or others.

To the extent that the use of an interpreter/translator is necessary, the government has the right to ensure that the interpreter/translator given access to you is worthy of trust.

The SAM's prohibition of contact with the media is reasonably necessary. Communication with the media could pose a substantial risk to public safety if you advocate terrorist, criminal, and/or violent offenses, or if you make statements designed to incite such acts. Based upon your past behavior, it would be unwise to wait until after you solicit or attempt to arrange a violent or terrorist act to justify such media restrictions.

The SAM's limitations on access to mass communications are reasonably necessary to prevent you from receiving and acting upon critically timed messages. Such messages may be placed in advertisements or communicated through other means, such as the television and/or radio. It is believed that limiting and/or delaying media access may interrupt communication patterns you may develop with the outside world, and ensure that the media is not used to communicate information that furthers terrorist, violent, and/or criminal activities.

Notification of Extension of Special Administrative Measures (SAM)
Kamel Mostafa, Reg. No. 67495-054
January 6, 2022
Page 19


These conditions are imposed by the USMS/BOP/DF at the request of the Attorney General, through his designated agent, the Deputy Assistant Attorney General.


Received: January _06_, 2022
        (18 pages)

Kamel Mostafa
Reg. No. 67495-054

**"Sensitive But Unclassified"**

# Attachment 3

```
 FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      10-24-2022
PAGE 001 OF                                                         09:15:13
      FUNCTION: L-P SCOPE: REG    EQ 67495-054    OUTPUT FORMAT: SAN
 ------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW----------
DT RCV: FROM _____ THRU _____ DT STS: FROM _____ THRU _____
DT STS: FROM ____ TO ____ DAYS BEFORE "OR" FROM ____ TO ____ DAYS AFTER DT RDU
DT TDU: FROM ____ TO ____ DAYS BEFORE "OR" FROM ____ TO ____ DAYS AFTER DT TRT
STS/REAS: _____ _____ _____ _____ _____ _____ _____ _____ _____
SUBJECTS: _____ _____ _____ _____ _____ _____ _____ _____ _____
EXTENDED: _ REMEDY LEVEL: _ _            RECEIPT: _ _ _ "OR" EXTENSION: _ _ _
RCV  OFC : EQ _____      _____      _____      _____      _____      _____
TRACK:  DEPT: _____ _____ _____ _____ _____ _____
      PERSON: _____      _____      _____      _____      _____      _____
        TYPE: _____      _____      _____      _____      _____      _____
EVNT FACL: EQ _____      _____      _____      _____      _____      _____
RCV FACL.: EQ _____      _____      _____      _____      _____      _____
RCV UN/LC: EQ _____ _____ _____ _____ _____ _____
RCV QTR..: EQ _____ _____ _____ _____ _____ _____
ORIG FACL: EQ _____      _____      _____      _____      _____      _____
ORG UN/LC: EQ _____ _____ _____ _____ _____ _____
ORIG QTR.: EQ _____ _____ _____ _____ _____ _____




 G0002       MORE PAGES TO FOLLOW . . .
```

```
FLMCG           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      10-24-2022
PAGE 002 OF       *             SANITIZED FORMAT             *      09:15:13


REMEDY-ID    SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
             RCV-OFC      RCV-FACL      DATE-RCV       STATUS      STATUS-DATE


715487-F1    17AM/        PHONE CALLS (EXCEPT LEGAL CALLS)
             NYM          NYM           12-12-2012     CLD         12-17-2012

717094-F1    35BM/        I/M REQUESTS HANDICAP-ACCESSIBLE SHOWER
             NYM          NYM           12-31-2012     CLO         01-22-2013

717096-F1    35BM/        I/M REQUESTS HANDICAP-ACCESSIBLE TOILET
             NYM          NYM           12-31-2012     CLO         01-10-2013

717098-F1    35BM/        I/M SEEKS HANDICAP-ACCESSIBLE TAPS SINK AND SHOWER
             NYM          NYM           12-31-2012     CLO         01-24-2013

717099-F1    34AM/        I/M ALLEGES STAFF MEMBER DIVULGING MEDICAL INFO
             NYM          NYM           12-31-2012     CLO         02-08-2013

717101-F1    22CM/        I/M REQUESTS HANDICAP-ACCESSIBLE HAIRBRUSH
             NYM          NYM           12-31-2012     CLO         01-29-2013

715487-R1    17AM/        PHONE CALLS (EXCEPT LEGAL CALLS)
             NER          NYM           01-10-2013     REJ         01-10-2013

718620-F1    34AM/        UNPROFESSIONAL, INAPPROPRIATE CONDUCT/MIS BY STAFF
             NYM          NYM           01-11-2013     CLO         02-08-2013

718626-F1    27ZM/
             NYM          NYM           01-11-2013     REJ         01-11-2013

719462-F1    22CM/
             NYM          NYM           01-17-2013     REJ         01-17-2013

719466-F1    26AM/26ZM
             NYM          NYM           01-17-2013     REJ         01-17-2013

715487-R2    17AM/        PHONE CALLS (EXCEPT LEGAL CALLS)
             NER          NYM           01-24-2013     CLD         02-21-2013

717096-R1    35BM/        I/M REQUESTS HANDICAP-ACCESSIBLE TOILET
             NER          NYM           01-25-2013     REJ         01-28-2013

719466-R1    26AM/26ZM    MEDICAL ISSUES
             NER          NYM           01-25-2013     REJ         01-28-2013

719462-R1    22CM/        ADMINISTRATIVE DETENTION ISSUES
             NER          NYM           01-25-2013     REJ         01-28-2013

720615-F1    27ZM/22CM    ADMINISTRATIVE DETENTION CONDITIONS
             NYM          NYM           01-28-2013     VOD         01-28-2013


G0002     MORE PAGES TO FOLLOW . . .
```

```
   FLMCG           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      10-24-2022
PAGE 003 OF     *              SANITIZED FORMAT            *      09:15:13


  REMEDY-ID     SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
                RCV-OFC     RCV-FACL      DATE-RCV       STATUS     STATUS-DATE


718626-F2      27ZM/22CM    ADMINISTRATIVE DENTION CONDITIONS
                NYM          NYM          01-28-2013     CLD        02-08-2013

717094-R1      35BM/        I/M REQUESTS HANDICAP-ACCESSIBLE SHOWER
                NER          NYM          01-30-2013     REJ        01-31-2013

717098-R1      35BM/        I/M SEEKS HANDICAP-ACCESSIBLE TAPS SINK AND SHOWER
                NER          NYM          02-04-2013     REJ        02-05-2013

717096-A1      35BM/        I/M REQUESTS HANDICAP-ACCESSIBLE TOILET
                BOP          NYM          02-14-2013     REJ        02-22-2013

719466-A1      26AM/26ZM
                BOP          NYM          02-15-2013     REJ        02-22-2013

719462-A1      22CM/        LIVING CONDITIONS AT MCC NEW YORK NOT SAFE
                BOP          NYM          02-20-2013     REJ        02-25-2013

717094-A1      35BM/        I/M REQUESTS HANDICAP-ACCESSIBLE SHOWER
                BOP          NYM          02-20-2013     REJ        02-26-2013

723829-F1      22CM/
                NYM          NYM          02-25-2013     REJ        02-25-2013

725249-F1      22CM/
                NYM          NYM          03-06-2013     REJ        03-06-2013

718626-R1      27ZM/22CM    WANTS AN ELECTRIC TOOTHBRUSH / BASED ON DISABILITIES
                NER          NYM          03-15-2013     CLD        04-12-2013

717101-R1      22CM/        I/M REQUESTS HANDICAP-ACCESSIBLE HAIRBRUSH
                NER          NYM          03-15-2013     CLD        04-11-2013

717099-R1      34AM/        I/M ALLEGES STAFF MEMBER DIVULGING MEDICAL INFO
                NER          NYM          03-15-2013     CLD        04-11-2013

717098-R2      35BM/        I/M SEEKS HANDICAP-ACCESSIBLE TAPS SINK AND SHOWER
                NER          NYM          03-15-2013     REJ        03-15-2013

725249-F2      22CM/        I/M COMPLAINS OF SOCIAL CALL PROCEDURES
                NYM          NYM          03-19-2013     CLD        04-09-2013

727054-F1      34AM/        I/M ALLEGES STAFF MISCONDUCT
                NYM          NYM          03-21-2013     CLO        04-16-2013

729232-F1      34ZM/        OTHER COMPLAINT AGAINST STAFF
                NYM          NYM          04-05-2013     CLO        04-23-2013


  G0002        MORE PAGES TO FOLLOW . . .
```

```
FLMCG           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      10-24-2022
PAGE 004 OF     *                 SANITIZED FORMAT              *      09:15:13


REMEDY-ID     SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
              RCV-OFC      RCV-FACL      DATE-RCV       STATUS     STATUS-DATE


717096-R2     35BM/        I/M REQUESTS HANDICAP-ACCESSIBLE TOILET
              NER          NYM           04-08-2013     CLD        05-08-2013


717094-R2     35BM/        I/M REQUESTS HANDICAP-ACCESSIBLE SHOWER
              NER          NYM           04-08-2013     CLD        05-08-2013


715487-A1     17AM/        PHONE CALLS (EXCEPT LEGAL CALLS)
              BOP          NYM           04-10-2013     CLO        03-27-2014


731363-F1     16ZM/22ZM    OTHER MAIL COMPLAINTS/OTHER SHU COMPLAINTS
              NYM          NYM           04-22-2013     CLD        05-06-2013


717098-R3     35BM/        I/M SEEKS HANDICAP-ACCESSIBLE TAPS SINK AND SHOWER
              NER          NYM           04-29-2013     CLD        05-28-2013


733133-F1     25AM/        MEDICAL CARE - DELAY OR ACCESS TO
              NYM          NYM           05-06-2013     CLG        05-30-2013


733213-F1     33FM/        SPECIAL/LEGAL MAIL
              NYM          NYM           05-06-2013     CLG        05-16-2013


725249-R1     22CM/        I/M COMPLAINS OF SOCIAL CALL PROCEDURES
              NER          NYM           05-20-2013     CLD        06-19-2013


727054-R1     34AM/        I/M ALLEGES STAFF MISCONDUCT
              NER          NYM           05-20-2013     REJ        06-24-2013


718626-A1     27ZM/22CM    WANTS AN ELECTRIC TOOTHBRUSH / BASED ON DISABILITIES
              BOP          NYM           05-21-2013     REJ        05-24-2013


717101-A1     22CM/        I/M REQUESTS HANDICAP-ACCESSIBLE HAIRBRUSH
              BOP          NYM           05-21-2013     CLO        07-02-2014


717099-A1     34AM/        I/M ALLEGES STAFF MEMBER DIVULGING MEDICAL INFO
              BOP          NYM           05-21-2013     CLO        07-02-2014


731363-R1     16ZM/22ZM    OTHER MAIL COMPLAINTS/OTHER SHU COMPLAINTS
              NER          NYM           05-28-2013     CLD        06-27-2013


736923-F1     34AM/        UNPROFESSIONAL, INAPPROPRIATE (MIS)CONDUCT BY STAFF
              NYM          NYM           06-04-2013     CLO        07-09-2013


717094-A2     35BM/        I/M REQUESTS HANDICAP-ACCESSIBLE SHOWER
              BOP          NYM           06-10-2013     REJ        06-11-2013


717096-A2     35BM/        I/M REQUESTS HANDICAP-ACCESSIBLE TOILET
              BOP          NYM           06-10-2013     REJ        06-14-2013



G0002        MORE PAGES TO FOLLOW . . .
```

```
FLMCG            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     10-24-2022
PAGE 005 OF    *                   SANITIZED FORMAT              *     09:15:13


  REMEDY-ID    SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
               RCV-OFC     RCV-FACL      DATE-RCV        STATUS     STATUS-DATE


 738320-F1     33EM/        LEGAL CALLS ALLEGEDLY AFFECTED BY STAFF CONFLICT
               NYM          NYM          06-14-2013      CLO        07-09-2013

 738327-F1     33EM/        INMATE REQUESTS LEGAL CALLS
               NYM          NYM          06-14-2013      REJ        06-14-2013

 738329-F1     15BM/        I/M ALLEGES NO IMAM HAS SEEN HIM FOR 9 WEEKS
               NYM          NYM          06-14-2013      CLG        07-30-2013

 738335-F1     24AM/        I/M SEEKS ASSISTANCE IN OPENING PACKAGED FOOD
               NYM          NYM          06-14-2013      CLO        07-02-2013

 740922-F1     21AM/        UDC ACTION
               NYM          NYM          07-02-2013      CLD        07-30-2013

 744702-F1     34ZM/
               NYM          NYM          08-02-2013      REJ        08-02-2013

 727054-R2     34AM/        I/M ALLEGES STAFF MISCONDUCT
               NER          NYM          08-12-2013      CLD        09-11-2013

 744702-F2     34ZM/        OTHER STAFF COMPLAINT
               NYM          NYM          08-13-2013      CLO        09-03-2013

 717096-A3     35BM/        I/M REQUESTS HANDICAP-ACCESSIBLE TOILET
               BOP          NYM          08-14-2013      CLO        01-07-2015

 718626-A2     27ZM/22CM    WANTS AN ELECTRIC TOOTHBRUSH / BASED ON DISABILITIES
               BOP          NYM          08-14-2013      CLO        01-07-2015

 717094-A3     35BM/        I/M REQUESTS HANDICAP-ACCESSIBLE SHOWER
               BOP          NYM          08-14-2013      CLO        01-07-2015

 731363-A1     16ZM/22ZM    OTHER MAIL COMPLAINTS/OTHER SHU COMPLAINTS
               BOP          NYM          11-12-2013      CLO        02-03-2014

 727054-A1     34AM/        I/M ALLEGES STAFF MISCONDUCT
               BOP          NYM          11-13-2013      CLO        02-03-2014

 757757-F1     22CM/        ADMINISTRATIVE DETENTION CONDITIONS
               NYM          NYM          11-15-2013      CLD        12-27-2013

 757757-R1     22CM/        ADMINISTRATIVE DETENTION CONDITIONS
               NER          NYM          01-27-2014      REJ        01-28-2014

 757757-R2     22CM/        ADMINISTRATIVE DETENTION CONDITIONS
               NER          NYM          02-24-2014      CLD        03-26-2014


 G0002      MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      10-24-2022
PAGE 006 OF        *              SANITIZED FORMAT            *      09:15:13


  REMEDY-ID    SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
               RCV-OFC    RCV-FACL      DATE-RCV      STATUS      STATUS-DATE


788398-F1      26AM/        MEDICAL CARE - DELAY OR ACCESS TO
               NYM          NYM          07-30-2014     CLO        08-22-2014

789658-F1      21AM/        UDC ACTION
               NYM          NYM          08-08-2014     CLD        08-22-2014

757757-A1      22CM/13ZM    ADMINISTRATIVE DETENTION CONDITIONS / SAM ISSUES
               BOP          NYM          08-26-2014     CLO        04-09-2015

792117-F1      17AM/        PHONE CALLS (EXCEPT LEGAL CALLS)
               NYM          NYM          08-28-2014     CLD        09-26-2014

789658-R1      21AM/        UDC ACTION
               NER          NYM          09-02-2014     REJ        09-12-2014

788398-R1      26AM/        MEDICAL CARE - DELAY OR ACCESS TO
               NER          NYM          09-15-2014     CLD        10-15-2014

794455-F1      26AM/        MEDICAL CARE - DELAY OR ACCESS TO
               NYM          NYM          09-17-2014     CLG        10-21-2014

789658-R2      21AM/        UDC ACTION
               NER          NYM          09-26-2014     CLD        10-24-2014

796191-F1      26AM/        MEDICAL CARE, DELAY OR ACCESS TO
               NYM          NYM          09-30-2014     CLO        11-18-2014

796427-F1      26AM/        MEDICAL CARE - DELAY OR ACCESS TO
               NYM          NYM          10-02-2014     CLO        11-19-2014

792117-R1      17AM/        PHONE CALLS (EXCEPT LEGAL CALLS)
               NER          NYM          10-06-2014     CLD        11-05-2014

803277-F1      33FM/33ZM    I/M ALLEGES HE WAS NOT PROVIDED ALL HIS BP-10 COPIES
               NYM          NYM          12-01-2014     CLO        12-11-2014

789658-A1      21AM/        UDC ACTION
               BOP          NYM          12-05-2014     CLD        06-02-2015

792117-A1      17AM/        PHONE CALLS (EXCEPT LEGAL CALLS)
               BOP          NYM          12-16-2014     VOD        01-30-2015

792117-A2      17AM/        PHONE CALLS (EXCEPT LEGAL CALLS)
               BOP          NYM          12-16-2014     CLO        04-08-2016

805135-F1      34ZM/        I/M ALLEGES STAFF COPIED HIS LEGAL PAPERS
               NYM          NYM          12-19-2014     CLD        01-09-2015


  G0002        MORE PAGES TO FOLLOW . . .
```

```
FLMCG              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    10-24-2022
PAGE 007 OF     *                 SANITIZED FORMAT              *    09:15:13


 REMEDY-ID    SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
              RCV-OFC     RCV-FACL     DATE-RCV       STATUS     STATUS-DATE


808133-F1     34AM/       I/M ALLEGES UNPROFESSIONAL CONDUCT BY STAFF
              NYM         NYM          01-21-2015     CLO        02-09-2015


808135-F1     34AM/16ZM   I/M ALLEGES MAIL DELIVERED LATE
              NYM         NYM          01-21-2015     CLO        02-09-2015


815624-F1     15BM/       ALLEGES NO IMAN IN THE INSTITUTION
              SPG         SPG          03-27-2015     CLO        04-12-2015


808135-R1     34AM/16ZM   I/M ALLEGES MAIL DELIVERED LATE
              NER         SPG          04-07-2015     REJ        04-08-2015


808135-R2     34AM/16ZM   I/M ALLEGES MAIL DELIVERED LATE
              NCR         SPG          05-07-2015     CLO        05-13-2015


820897-F1     26BM/       ALLEGES MEDICAL STAFF NOT GIVING HIM PROPER TX
              SPG         SPG          05-13-2015     REJ        05-13-2015


822174-F1     34AM/26DM   ALLEGES STAFF SHOUTING AT HIM/RX NOT NECESSARY
              SPG         SPG          05-26-2015     REJ        05-26-2015


820897-R1     26BM/       ALLEGES MEDICAL STAFF NOT GIVING HIM PROPER TX
              NCR         SPG          06-01-2015     REJ        06-01-2015


823614-F1     34AM/       COMPLAINS OF STAFF BEHAVING CASUALLY/UNPROFESSIONAL
              SPG         SPG          06-05-2015     REJ        06-05-2015


822174-F2     34AM/26DM   COMPLAINS OF STAFF/MEDICATION
              SPG         SPG          06-05-2015     REJ        06-05-2015


823940-R1     20AM/       APPEALING DHO
              NCR         SPG          06-08-2015     REJ        06-08-2015


823614-F2     34AM/       OFFICER ACTING UNPROFESSIONAL DURING BLOOD PRESS CHK
              SPG         SPG          06-22-2015     VOD        09-08-2015


822174-F3     34AM/26DM   ALLEGES STAFF UNPROFESSIONAL/
              SPG         SPG          06-22-2015     REJ        06-22-2015


808135-A1     34AM/16ZM   I/M ALLEGES MAIL DELIVERED LATE
              BOP         SPG          06-23-2015     REJ        07-16-2015


823940-R2     20AM/       APPEALING DHO CODE 110
              NCR         SPG          06-29-2015     CLD        07-24-2015


828259-F1     26ZM/25CM   CONCERNS WITH HEALTH, SAFETY, HYGEINE PRODUCTS, AND
              SPG         SPG          07-15-2015     REJ        07-15-2015


G0002      MORE PAGES TO FOLLOW . . .
```

```
FLMCG              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      10-24-2022
PAGE 008 OF   *                    SANITIZED FORMAT              *      09:15:13


REMEDY-ID    SUBJ1/SUBJ2   --------------------ABSTRACT------------------------
             RCV-OFC    RCV-FACL      DATE-RCV        STATUS     STATUS-DATE


808133-A1    34AM/         I/M ALLEGES UNPROFESSIONAL CONDUCT BY STAFF
             BOP          SPG         07-16-2015      REJ        08-12-2015

822174-R1    34AM/26DM     ALLEGES STAFF UNPROFESSIONAL/
             NCR          SPG         07-20-2015      REJ        07-20-2015

820897-R2    26BM/         ALLEGES MEDICAL STAFF NOT GIVING HIM PROPER TX
             NCR          SPG         07-21-2015      REJ        07-21-2015

822174-F4    34AM/26DM     COMPLAINS ABOUT STAFF/MEDICATION/REMEDIES
             SPG          SPG         07-27-2015      REJ        07-29-2015

830250-F1    34ZM/         COMPLAINS OF BP9 REJECTION/STAFF NOT MAKING ROUNDS
             SPG          SPG         07-30-2015      REJ        07-31-2015

830250-F2    34ZM/         COMPLAINS STAFF DON'T DO THEIR ROUNDS
             SPG          SPG         07-30-2015      CLO        08-21-2015

808135-R3    34AM/16ZM     I/M ALLEGES MAIL DELIVERED LATE
             NCR          SPG         08-03-2015      REJ        08-03-2015

820897-R3    26BM/         ALLEGES MEDICAL STAFF NOT GIVING HIM PROPER TX
             NCR          SPG         08-07-2015      REJ        08-07-2015

820897-R4    26BM/         ALLEGES MEDICAL STAFF NOT GIVING HIM PROPER TX.
             NCR          SPG         08-17-2015      REJ        08-17-2015

823940-A1    20AM/         APPEALING DHO CODE 110
             BOP          SPG         08-20-2015      REJ        09-10-2015

808135-A2    34AM/16ZM     I/M ALLEGES MAIL DELIVERED LATE
             BOP          SPG         08-26-2015      REJ        09-14-2015

808133-R1    34AM/         I/M ALLEGES UNPROFESSIONAL CONDUCT BY STAFF
             NCR          SPG         09-03-2015      REJ        09-03-2015

823614-F3    34AM/         OFFICER ACTING UNPROFESSIONAL DURING BLOOD PRESS CHK
             SPG          SPG         09-08-2015      CLO        09-17-2015

820897-A1    26BM/         ALLEGES MEDICAL STAFF NOT GIVING HIM PROPER TX
             BOP          SPG         09-10-2015      REJ        09-30-2015

830250-R1    34ZM/         COMPLAINS EXECUTIVE STAFF DON'T DO THEIR ROUNDS
             NCR          SPG         09-14-2015      CLO        09-29-2015

835792-F1    26ZM/         WANTS TO SEE AN OCCUPATIONAL THERAPIST
             SPG          SPG         09-15-2015      CLO        09-23-2015


G0002      MORE PAGES TO FOLLOW . . .
```

```
FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      10-24-2022
PAGE 009 OF     *              SANITIZED FORMAT              *      09:15:13


 REMEDY-ID    SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
              RCV-OFC    RCV-FACL     DATE-RCV       STATUS     STATUS-DATE


835803-F1     25DM/       COMPLAINS OF HAIR BRUSH AND SHOWER BRUSH MISSING
              SPG         SPG        09-15-2015      REJ        09-16-2015

835805-F1     22ZM/       COMPLAINS HE DOESNT HAVE TV/RADIO IN CELL
              SPG         SPG        09-15-2015      REJ        09-16-2015

835816-F1     15GM/       COMPLAINS OF RELIGIOUS BELIEFS NOT BEING MET
              SPG         SPG        09-15-2015      REJ        09-16-2015

837262-F1     22ZM/       LIGHTS NOT BEING TURNED OFF AT NIGHT
              SPG         SPG        09-25-2015      CLO        10-01-2015

839647-R1     13ZM/       OBJECTS TO ADX PLACEMENT
              DSC         FLM        10-19-2015      CLD        10-28-2015

839647-A1     13ZM/       OBJECTS TO ADX PLACEMENT
              BOP         FLM        11-27-2015      REJ        12-10-2015

844737-F1     25CM/       CLAIMS DISABILITIES;REQUESTING CELL MODIFICATIONS
              FLM         FLM        12-04-2015      CLO        02-18-2016

845884-F1     15BM/       CLAIMS NO ACCESS TO IMAM
              FLM         FLM        12-16-2015      CLO        12-28-2015

845889-F1     26ZM/       REQUESTING PODIATRIST/PROFESSIONAL TO CUT TOE NAILS
              FLM         FLM        12-16-2015      CLO        01-14-2016

845891-F1     13ZM/       CHALLENGE SAM
              FLM         FLM        12-16-2015      CLO        01-13-2016

851171-F1     33ZM/       CHALLENGE DELAY TO REVIEW DISCOVERY DOCUMENTS
              FLM         FLM        02-05-2016      CLO        03-21-2016

839647-A2     13ZM/       OBJECTS TO ADX PLACEMENT
              BOP         FLM        03-07-2016      REJ        03-10-2016

854865-F1     25DM/       CLAIMS SPECIAL/DISABILITY BRUSH LOST
              FLM         FLM        03-09-2016      CLO        07-06-2016

854866-F1     25DM/       CLAIMS SPECIAL/DISABILITY PROSTHETIC ITEMS LOST
              FLM         FLM        03-09-2016      CLO        05-26-2016

839647-A3     13ZM/       OBJECTS TO ADX PLACEMENT
              BOP         FLM        04-11-2016      REJ        05-05-2016

858903-F1     33DM/       WANTS CONTACT WITH BRITISH CONSULATE
              FLM         FLM        04-15-2016      CLO        04-26-2016


G0002       MORE PAGES TO FOLLOW . . .
```

```
FLMCG            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    10-24-2022
PAGE 010 OF      *              SANITIZED FORMAT               *    09:15:13


REMEDY-ID    SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
             RCV-OFC    RCV-FACL     DATE-RCV      STATUS     STATUS-DATE


858911-F1    25AM/      WANTS ADDITIONAL T-SHIRTS ISSUED/NO JACKETS
             FLM        FLM          04-15-2016    CLO        05-26-2016

859273-F1    33HM/      ACCOMIDATION FOR DISABILITY IN FILING REMEDIES
             FLM        FLM          04-15-2016    CLO        05-25-2016

860010-F1    33HM/      WANTS COPIES OF BP-8'S
             FLM        FLM          04-15-2016    CLO        05-24-2016

860021-F1    17ZM/      WANTS COPIES OF BP-8'S
             FLM        FLM          04-15-2016    CLO        05-19-2016

844737-R1    25CM/      CLAIMS DISABILITIES;REQUESTING CELL MODIFICATIONS
             NCR        FLM          04-25-2016    CLD        05-23-2016

845889-R1    26ZM/      REQUESTING PODIATRIST/PROFESSIONAL TO CUT TOE NAILS
             NCR        FLM          04-25-2016    CLO        05-03-2016

851171-R1    33ZM/      CHALLENGE DELAY TO REVIEW DISCOVERY DOCUMENTS
             NCR        FLM          04-25-2016    CLO        05-13-2016

861035-F1    26ZM/      REQUESTING SPECIAL DIET ORDER BE RENEWED
             FLM        FLM          05-04-2016    CLD        06-03-2016

861246-F1    33HM/      CLAIMS PREVIOUS ADMIN REMEDIES NOT PROCESSED
             FLM        FLM          05-05-2016    REJ        05-05-2016

861248-F1    26ZM/      COMPLAINS OF TOENAIL CUTTING PROCEDURES
             FLM        FLM          05-05-2016    CLO        06-03-2016

858903-R1    33DM/      WANTS CONTACT WITH BRITISH CONSULATE
             NCR        FLM          05-09-2016    CLO        06-01-2016

862521-F1    15AM/      REQUESTING TO SEE AN IMAM FOR MUSLIM RELIGION
             FLM        FLM          05-16-2016    CLO        06-01-2016

862522-F1    13ZM/      CHALLENGING SAMS RESTRICTION
             FLM        FLM          05-16-2016    CLO        06-16-2016

845889-A1    26ZM/      REQUESTING PODIATRIST/PROFESSIONAL TO CUT TOE NAILS
             BOP        FLM          05-23-2016    CLD        06-22-2016

864128-F1    26BM/      CLAIMS MEDICAL IS IGNORING INFECTION IN AMP ARMS
             FLM        FLM          05-27-2016    CLO        06-14-2016

864527-F1    33BM/      ALLEGES HE IS UNABLE TO ACCESS LEGAL EQUIP AND SVCS
             FLM        FLM          06-02-2016    CLD        06-15-2016


G0002      MORE PAGES TO FOLLOW . . .
```

```
FLMCG            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      10-24-2022
PAGE 011 OF      *                SANITIZED FORMAT             *      09:15:13


  REMEDY-ID     SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
                RCV-OFC    RCV-FACL      DATE-RCV        STATUS     STATUS-DATE


 860021-R1      17ZM/       WANTS COPIES OF BP-8'S
                  NCR         FLM       06-03-2016      REJ        06-03-2016

 854866-R1      25DM/       CLAIMS SPECIAL/DISABILITY PROSTHETIC ITEMS LOST
                  NCR         FLM       06-10-2016      REJ        06-10-2016

 858911-R1      25AM/       WANTS ADDITIONAL T-SHIRTS ISSUED/NO JACKETS
                  NCR         FLM       06-10-2016      REJ        06-10-2016

 862521-R1      15BM/       REQUESTING TO SEE AN IMAM FOR MUSLIM RELIGION
                  NCR         FLM       06-13-2016      REJ        06-13-2016

 861035-R1      26ZM/       REQUESTING SPECIAL DIET ORDER BE RENEWED
                  NCR         FLM       06-13-2016      REJ        06-13-2016

 844737-A1      25CM/34CM   REQUEST CELL MODIFICATION FOR HYGIENE/INSTALL BIDET
                  BOP         FLM       06-15-2016      CLO        01-30-2017

 861248-R1      26ZM/       COMPLAINS OF TOENAIL CUTTING PROCEDURES
                  NCR         FLM       06-20-2016      REJ        06-20-2016

 864128-R1      26BM/       CLAIMS MEDICAL IS IGNORING INFECTION IN AMP ARMS
                  NCR         FLM       06-20-2016      REJ        06-20-2016

 866623-F1      26IM/       RQSTS ACCESS TO HANDICAP PEN REFILL AND OTH SUPPLIES
                  FLM         FLM       06-22-2016      CLO        07-15-2016

 858903-A1      33DM/       WANTS CONTACT WITH BRITISH CONSULATE
                  BOP         FLM       06-22-2016      CLO        02-10-2017

 864527-R1      33BM/       ALLEGES HE IS UNABLE TO ACCESS LEGAL EQUIP AND SVCS
                  NCR         FLM       06-24-2016      REJ        06-24-2016

 862522-R1      13ZM/       CHALLENGING SAMS RESTRICTION
                  NCR         FLM       06-27-2016      REJ        06-27-2016

 858911-R2      25AM/       WANTS ADDITIONAL T-SHIRTS DUE TO STUMP REDNESS
                  NCR         FLM       07-05-2016      CLD        07-22-2016

 861035-R2      26ZM/       REQUESTING SPECIAL DIET ORDER BE RENEWED
                  NCR         FLM       07-05-2016      CLD        07-18-2016

 864527-R2      33BM/       ALLEGES HE IS UNABLE TO ACCESS LEGAL EQUIP AND SVCS
                  NCR         FLM       07-14-2016      CLO        08-04-2016

 854866-R2      25DM/       CLAIMS SPECIAL/DISABILITY PROSTHETIC ITEMS LOST
                  NCR         FLM       07-14-2016      CLO        08-10-2016


 G0002       MORE PAGES TO FOLLOW . . .
```

```
FLMCG              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     10-24-2022
PAGE 012 OF    *                 SANITIZED FORMAT              *      09:15:13


  REMEDY-ID     SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
                RCV-OFC    RCV-FACL      DATE-RCV       STATUS      STATUS-DATE


 854865-R1      25DM/       CLAIMS SPECIAL/DISABILITY BRUSH LOST
                NCR         FLM        07-14-2016       CLO         08-11-2016

 862521-R2      15BM/       REQUESTING TO SEE AN IMAM FOR MUSLIM RELIGION
                NCR         FLM        07-18-2016       CLO         09-02-2016

 861248-R2      26ZM/       COMPLAINS OF TOENAIL CUTTING PROCEDURES
                NCR         FLM        07-18-2016       CLO         08-10-2016

 864128-R2      26BM/       CLAIMS MEDICAL IS IGNORING INFECTION IN AMP ARMS
                NCR         FLM        07-18-2016       CLO         08-05-2016

 866623-R1      26IM/       RQSTS ACCESS TO HANDICAP PEN REFILL AND OTH SUPPLIES
                NCR         FLM        07-28-2016       CLD         08-26-2016

 862522-R2      13ZM/       CHALLENGING SAMS RESTRICTION
                NCR         FLM        08-01-2016       CLD         08-16-2016

 861035-A1      26ZM/       REQUESTING SPECIAL DIET ORDER BE RENEWED
                BOP         FLM        08-08-2016       CLD         09-22-2016

 858911-A1      25AM/       WANTS ADDITIONAL T-SHIRTS ISSUED/NO JACKETS
                BOP         FLM        08-15-2016       CLD         09-22-2016

 873000-F1      26AM/       REQUESTS COPY OF OCCUPATIONAL THERAPIST REPORTS
                FLM         FLM        08-16-2016       CLO         09-12-2016

 864128-A1      26BM/       CLAIMS MEDICAL IS IGNORING INFECTION IN AMP ARMS
                BOP         FLM        08-23-2016       CLO         10-11-2016

 854865-A1      25DM/       CLAIMS SPECIAL/DISABILITY BRUSH LOST
                BOP         FLM        09-06-2016       CLD         03-29-2017

 854866-A1      25DM/       CLAIMS SPECIAL/DISABILITY PROSTHETIC ITEMS LOST
                BOP         FLM        09-06-2016       CLO         10-26-2016

 861248-A1      26ZM/       COMPLAINS OF TOENAIL CUTTING PROCEDURES
                BOP         FLM        09-07-2016       CLO         10-25-2016

 875413-F1      33ZM/       WANTS CONTACT WITH ATTORNEY PENDING SAMS APPROVAL
                FLM         FLM        09-08-2016       CLO         09-19-2016

 876153-F1      17ZM/       REQUESTS TO HAVE SONS ADDED TO CONTACT LIST
                FLM         FLM        09-12-2016       CLO         10-04-2016

 862522-A1      13ZM/       CHALLENGING SAMS RESTRICTION
                BOP         FLM        09-12-2016       REJ         09-30-2016


 G0002      MORE PAGES TO FOLLOW . . .
```

```
  FLMCG           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      10-24-2022
  PAGE 013 OF      *              SANITIZED FORMAT              *      09:15:13


  REMEDY-ID     SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
                 RCV-OFC    RCV-FACL     DATE-RCV      STATUS      STATUS-DATE


  864527-A1     33BM/        ALLEGES HE IS UNABLE TO ACCESS LEGAL EQUIP AND SVCS
                 BOP         FLM        09-12-2016      CLO         03-21-2017

  876246-F1     26AM/26PM    RQST NO COPAY CHARGE WHEN REMINDING PAST DUE FOR TOE
                 FLM         FLM        09-14-2016      CLD         10-14-2016

  866623-A1     26IM/        BEING DENIED ADEQUATE PEN W/RUBBER TIP & TOOTHBRUSH
                 BOP         FLM        09-19-2016      CLO         05-24-2017

  876895-F1     34AM/34CM    CLMS STAFF REFUSES HIM REC/BULLY, PROVOKE, DISCRIM
                 FLM         FLM        09-21-2016      CLO         10-11-2016

  877295-F1     27CM/27BM    COMPLAINS OF POOR DENTAL CARE, KEEPS LOSING TEETH
                 FLM         FLM        09-23-2016      CLO         10-20-2016

  875413-R1     33ZM/        WANTS CONTACT WITH ATTORNEY PENDING SAMS APPROVAL
                 NCR         FLM        09-26-2016      CLO         10-17-2016

  862521-A1     15BM/        REQUESTING TO SEE AN IMAM FOR MUSLIM RELIGION
                 BOP         FLM        09-26-2016      CLO         08-24-2017

  877973-F1     26IM/        CLAIMS NOT RCVD ITEMS FOR DISABILITY/PROSTH OVER 1YR
                 FLM         FLM        09-30-2016      CLO         10-31-2016

  877974-F1     25CM/        CLAIMS CELL NOT ACCOMODATING FOR HIS DISABILITY
                 FLM         FLM        09-30-2016      CLO         10-31-2016

  877975-F1     16BM/        REQUESTS MAIL CONTACT WITH SONS
                 FLM         FLM        09-30-2016      CLO         11-22-2016

  877976-F1     18ZM/        REQUESTS STATUS OF DAUGHTERS VISITING APPLICATION
                 FLM         FLM        09-30-2016      CLO         11-18-2016

  879409-F1     33ZM/13ZM    CHALLENGES SAMS AGAINST 2 SONS
                 FLM         FLM        10-13-2016      CLO         11-02-2016

  879473-F1     26ZM/26EM    CHALLENGES NOT BEING PROVIDE IBU PER MEDICAL ORDERS
                 FLM         FLM        10-14-2016      CLD         10-31-2016

  879482-F1     26IM/        CLAIMS NOT BEING PROVIDED EQUIP/REPAIRS TO PROSTHET
                 FLM         FLM        10-14-2016      CLO         10-31-2016

  876895-R1     34AM/34CM    CLMS STAFF REFUSES HIM REC/BULLY, PROVOKE, DISCRIM
                 NCR         FLM        10-20-2016      CLO         11-18-2016

  876153-R1     17ZM/        REQUESTS TO HAVE SONS ADDED TO CONTACT LIST
                 NCR         FLM        10-21-2016      CLO         11-18-2016



  G0002       MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      10-24-2022
PAGE 014 OF       *              SANITIZED FORMAT              *      09:15:13


  REMEDY-ID     SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
                RCV-OFC      RCV-FACL      DATE-RCV        STATUS      STATUS-DATE


862522-A2       13ZM/        CHALLENGING SAMS RESTRICTION
                BOP          FLM          10-25-2016       REJ         11-07-2016


876246-R1       26AM/26PM    RQST NO COPAY CHARGE WHEN REMINDING PAST DUE FOR TOE
                NCR          FLM          10-28-2016       CLD         11-22-2016


877295-R1       27CM/27BM    COMPLAINS OF POOR DENTAL CARE, KEEPS LOSING TEETH
                NCR          FLM          10-31-2016       CLO         12-09-2016


882104-F1       25CM/        CLAIMS TABLE IN CELL DOES NOT ACCOMODATE DISABILITY
                FLM          FLM          11-07-2016       CLO         12-05-2016


882106-F1       26ZM/        WANTS LAST BP READING DELETED/FUTURE PRINTOUTS OF BP
                FLM          FLM          11-07-2016       CLO         12-05-2016


879482-R1       26IM/        CLAIMS NOT BEING PROVIDED EQUIP/REPAIRS TO PROSTHET
                NCR          FLM          11-14-2016       CLO         12-07-2016


879409-R1       33ZM/13ZM    CHALLENGES SAMS AGAINST 2 SONS
                NCR          FLM          11-14-2016       CLO         11-28-2016


877974-R1       25CM/        CLAIMS CELL NOT ACCOMODATING FOR HIS DISABILITY
                NCR          FLM          11-14-2016       CLO         12-07-2016


875413-A1       33ZM/        WANTS CONTACT WITH ATTORNEY PENDING SAMS APPROVAL
                BOP          FLM          11-16-2016       CLO         12-15-2016


877973-R1       26IM/        CLAIMS NOT RCVD ITEMS FOR DISABILITY/PROSTH OVER 1YR
                NCR          FLM          11-18-2016       CLD         12-14-2016


879473-R1       26ZM/26EM    CHALLENGES NOT BEING PROVIDE IBU PER MEDICAL ORDERS
                NCR          FLM          11-18-2016       CLD         12-14-2016


884212-F1       25CM/        CLAIMS SHOWER NOT WORKING AS PROMISED BY MGMT / MED
                FLM          FLM          11-28-2016       CLO         12-05-2016


877975-R1       16BM/        REQUESTS MAIL CONTACT WITH SONS
                NCR          FLM          12-05-2016       CLD         12-20-2016


862522-A3       13ZM/        CHALLENGING SAMS RESTRICTION
                BOP          FLM          12-05-2016       VOD         12-19-2016


862522-A4       13ZM/        CHALLENGING SAMS RESTRICTION
                BOP          FLM          12-05-2016       REJ         12-19-2016


877976-R1       18ZM/        REQUESTS STATUS OF DAUGHTERS VISITING APPLICATION
                NCR          FLM          12-07-2016       CLO         12-19-2016



G0002      MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      10-24-2022
PAGE 015 OF        *              SANITIZED FORMAT              *      09:15:13


  REMEDY-ID    SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
               RCV-OFC    RCV-FACL     DATE-RCV        STATUS     STATUS-DATE


876153-A1      17ZM/      REQUESTS TO COMMUNICTE W/2 SONS & STEP-SON/SAMS
               BOP        FLM        12-13-2016       CLO         01-04-2017

882104-R1      25CM/      CLAIMS TABLE IN CELL DOES NOT ACCOMODATE DISABILITY
               NCR        FLM        12-19-2016       CLO         02-17-2017

882106-R1      26ZM/      WANTS LAST BP READING DELETED/FUTURE PRINTOUTS OF BP
               NCR        FLM        12-19-2016       REJ         12-19-2016

887361-F1      26BM/      CLAIMS TOENAIL TRIMMING CAUSES PAIN AND BLEEDING
               FLM        FLM        12-23-2016       CLO         01-19-2017

887372-F1      25AM/      WANTS 2 PENS OR REFILL ON HAND FOR OFFICERS TO DISP
               FLM        FLM        12-27-2016       CLO         01-12-2017

876246-A1      26AM/26PM  RQST NO COPAY CHARGE WHEN REMINDING PAST DUE FOR TOE
               BOP        FLM        12-27-2016       CLD         01-23-2017

879482-A1      26IM/      CLAIMS NOT BEING PROVIDED EQUIP/REPAIRS TO PROSTHET
               BOP        FLM        12-29-2016       CLO         02-03-2017

887652-F1      26ZM/26AM  CLAIMS LEFT PROSTHETIC NOT RETURNED TO DATE
               FLM        FLM        12-30-2016       CLG         05-11-2017

879409-A1      13ZM/15ZM  CHALLENGES SAM DENIAL TO COMMUNICATE W/2 SONS
               BOP        FLM        01-03-2017       CLO         01-30-2017

882106-R2      26ZM/      WANTS LAST BP READING DELETED/FUTURE PRINTOUTS OF BP
               NCR        FLM        01-09-2017       REJ         01-09-2017

876895-A1      34AM/34CM  CLMS STAFF REFUSES HIM REC/BULLY, PROVOKE, DISCRIM
               BOP        FLM        01-09-2017       CLO         01-30-2017

877295-A1      27CM/27BM  COMPLAINS OF POOR DENTAL CARE, KEEPS LOSING TEETH
               BOP        FLM        01-12-2017       CLO         03-06-2017

877973-A1      26IM/      CLAIMS NOT RCVD ITEMS FOR DISABILITY/PROSTH OVER 1YR
               BOP        FLM        01-17-2017       CLO         02-28-2017

877974-A1      25CM/35DM  CELL ACCOMODATIONS/PHYSICAL DISABILITY/ABA VIOLATED
               BOP        FLM        01-18-2017       CLO         08-14-2017

877976-A1      18ZM/      REQUESTS STATUS OF DAUGHTERS VISITING APPLICATION
               BOP        FLM        01-24-2017       CLD         02-13-2017

879473-A1      26ZM/26EM  CHALLENGES NOT BEING PROVIDE IBU PER MEDICAL ORDERS
               BOP        FLM        01-30-2017       CLD         03-03-2017


G0002      MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    10-24-2022
  PAGE 016 OF      *              SANITIZED FORMAT              *    09:15:13


   REMEDY-ID    SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
                RCV-OFC     RCV-FACL     DATE-RCV        STATUS     STATUS-DATE


  890762-F1     13ZM/       APPEALS RENEWAL OF SAM FROM 1-23-17
                FLM          FLM        02-02-2017       VOD         02-07-2017

  890762-F2     13ZM/       APPEALS RENEWAL OF SAM FROM 1-23-17
                FLM          FLM        02-02-2017       REJ         02-07-2017

  877975-A1     16BM/       REQUESTS MAIL CONTACT WITH SONS
                BOP          FLM        02-02-2017       CLO         03-08-2017

  882106-R3     26ZM/       WANTS LAST BP READING DELETED/FUTURE PRINTOUTS OF BP
                NCR          FLM        02-06-2017       CLD         02-27-2017

  887361-R1     26BM/       CLAIMS TOENAIL TRIMMING CAUSES PAIN AND BLEEDING
                NCR          FLM        02-06-2017       CLD         02-27-2017

  890762-F3     13ZM/       APPEALS RENEWAL OF SAM FROM 1-23-17
                FLM          FLM        02-22-2017       REJ         02-28-2017

  893368-F1     24BM/       RQSTS DIABET SNACK PACKAGE APPROPRIATE TO DISABILITY
                FLM          FLM        02-22-2017       CLD         03-16-2017

  890762-F4     13ZM/       APPEALS RENEWAL OF SAM FROM 1-23-17
                FLM          FLM        03-10-2017       CLD         03-30-2017

  887361-A1     26BM/       CLAIMS TOENAIL TRIMMING CAUSES PAIN AND BLEEDING
                BOP          FLM        03-20-2017       CLO         04-10-2017

  882104-A1     25CM/       CLAIMS TABLE IN CELL DOES NOT ACCOMODATE DISABILITY
                BOP          FLM        03-23-2017       REJ         04-04-2017

  882106-A1     26ZM/       WANTS LAST BP READING DELETED/FUTURE PRINTOUTS OF BP
                BOP          FLM        03-27-2017       CLO         04-18-2017

  893368-R1     24BM/       RQSTS DIABET SNACK PACKAGE APPROPRIATE TO DISABILITY
                NCR          FLM        04-03-2017       CLD         04-28-2017

  890762-R1     13ZM/       APPEALS RENEWAL OF SAM FROM 1-23-17
                NCR          FLM        04-10-2017       CLD         04-28-2017

  882104-A2     25CM/       CLAIMS TABLE IN CELL DOES NOT ACCOMODATE DISABILITY
                BOP          FLM        05-01-2017       CLO         05-18-2017

  887652-R1     26ZM/26AM   CLAIMS LEFT PROSTHETIC NOT RETURNED TO DATE
                NCR          FLM        05-26-2017       VOD         05-26-2017

  887652-R2     26ZM/26AM   CLAIMS LEFT PROSTHETIC NOT RETURNED TO DATE
                NCR          FLM        05-26-2017       REJ         05-26-2017


  G0002        MORE PAGES TO FOLLOW . . .
```

```
FLMCG           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      10-24-2022
PAGE 017 OF     *               SANITIZED FORMAT             *      09:15:13


 REMEDY-ID    SUBJ1/SUBJ2 --------------------ABSTRACT------------------------
              RCV-OFC     RCV-FACL     DATE-RCV      STATUS      STATUS-DATE


890762-A1     13ZM/       APPEALS RENEWAL OF SAM FROM 1-23-17
              BOP         FLM          05-30-2017    CLO         06-28-2017

893368-A1     24BM/       RQSTS DIABET SNACK PACKAGE APPROPRIATE TO DISABILITY
              BOP         FLM          06-01-2017    CLD         09-11-2017

887652-A1     26ZM/26AM   CLAIMS LEFT PROSTHETIC NOT RETURNED TO DATE
              BOP         FLM          07-10-2017    REJ         07-26-2017

910468-F1     24CM/       WANTS TUNA IN WATER SERVED ON CF MEALS, NOT SARDINES
              FLM         FLM          07-26-2017    CLO         09-18-2017

912005-F1     25AM/       CLAIMS DESK EXTENTION LENGTH/WIDTH SHORTER THAN PLAN
              FLM         FLM          08-10-2017    CLD         08-31-2017

912005-R1     25AM/       CLAIMS DESK EXTENTION LENGTH/WIDTH SHORTER THAN PLAN
              NCR         FLM          09-11-2017    CLO         10-04-2017

915978-F1     24CM/25CM   COMPLAINT ON FOOD PACKAGING AND CELL LIGHTING
              FLM         FLM          09-19-2017    REJ         09-20-2017

912005-A1     35DM/25ZM   CLAIMS DESK EXTENTION LENGTH/WIDTH SHORTER THAN PLAN
              BOP         FLM          11-06-2017    CLO         01-02-2018

921907-F1     26ZM/       COMPLAINT ABOUT TOENAIL TRIMMER TOOL DAMAGE/REPLACE
              FLM         FLM          11-14-2017    CLO         12-18-2017

915978-F2     24CM/       COMPLAINT ON FOOD PACKAGING
              FLM         FLM          11-14-2017    REJ         11-16-2017

915978-F3     24CM/       COMPLAINT REGARDING FOOD PACKAGING
              FLM         FLM          11-28-2017    CLO         12-27-2017

924535-F1     13HM/       CLAIMS SLEEP DEPRIVATIONS DUE TO GATE SOUNDS IN CELL
              FLM         FLM          12-06-2017    CLD         01-05-2018

927452-F1     25ZM/26AM   REQUEST MED TREATMENT FOR EARS PAIN CAUSED BY NOISE
              FLM         FLM          01-09-2018    REJ         01-12-2018

915978-R1     24CM/       COMPLAINT REGARDING FOOD PACKAGING
              NCR         FLM          01-16-2018    CLO         01-29-2018

924535-R1     13HM/       CLAIMS SLEEP DEPRIVATIONS DUE TO GATE SOUNDS IN CELL
              NCR         FLM          01-16-2018    CLO         01-26-2018

927452-R1     25ZM/26AM   REQUEST MED TREATMENT FOR EARS PAIN CAUSED BY NOISE
              NCR         FLM          02-20-2018    REJ         02-20-2018


G0002        MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      10-24-2022
PAGE 018 OF      *            SANITIZED FORMAT               *      09:15:13


  REMEDY-ID    SUBJ1/SUBJ2 --------------------ABSTRACT------------------------
               RCV-OFC    RCV-FACL      DATE-RCV        STATUS     STATUS-DATE


931952-F1      26IM/26AM   REQUESTS 8 NEW PAIRS OF DIABETIC SOCKS.
               FLM        FLM         02-20-2018       CLD        05-29-2018

915978-A1      24CM/       COMPLAINT REGARDING FOOD PACKAGING/UTENSILS
               BOP        FLM         02-27-2018       CLO        04-16-2018

924535-A1      25CM/34AM   DEVICE IN CELL TO DEPRIVE OF SLEEP/CELL NOISE LEVELS
               BOP        FLM         03-13-2018       CLD        04-10-2018

927452-A1      25ZM/26AM   REQUEST MED TREATMENT FOR EARS PAIN CAUSED BY NOISE
               BOP        FLM         03-13-2018       REJ        03-20-2018

937723-F1      26HM/       REQUESTS COPIES OF BLOOD PRESSURE READINGS
               FLM        FLM         04-19-2018       CLG        06-06-2018

941850-F1      26HM/26ZM   CLAIMS INACCURATE BLOOD PRESSURE READINGS
               FLM        FLM         05-23-2018       CLO        06-07-2018

931952-R1      26IM/26AM   REQUESTS 8 NEW PAIRS OF DIABETIC SOCKS.
               NCR        FLM         06-19-2018       CLO        06-26-2018

941850-R1      26HM/26ZM   CLAIMS INACCURATE BLOOD PRESSURE READINGS
               NCR        FLM         07-09-2018       CLO        07-17-2018

931952-A1      26IM/26AM   REQUESTS 8 NEW PAIRS OF DIABETIC SOCKS.
               BOP        FLM         07-23-2018       CLO        09-17-2018

941850-A1      26HM/26ZM   CLAIMS INACCURATE BLOOD PRESSURE READINGS
               BOP        FLM         08-14-2018       CLO        09-27-2018

951283-F1      11GM/       CLAIMS DENIED GAME SHEETS, OR PROVIDED WITH OLD ONES
               FLM        FLM         08-22-2018       CLO        10-12-2018

952270-F1      25ZM/       CLAIMS REPEATED BANGING WHEN TRYING TO SLEEP NIGHT
               FLM        FLM         08-28-2018       CLO        10-15-2018

955150-F1      16AM/       CLAIMS MAIL IS BEING WRONGFULLY REJECTED
               FLM        FLM         09-24-2018       CLD        11-02-2018

958912-F1      26BM/34AM   CLAIMS DENIED MEDICAL CARE, STAFF BULLIED HIM
               FLM        FLM         10-31-2018       CLO        12-19-2018

952270-R1      25ZM/34ZM   CLAIMS REPEATED BANGING WHEN TRYING TO SLEEP NIGHT
               NCR        FLM         11-05-2018       CLO        12-06-2018

955150-R1      16AM/       CLAIMS MAIL IS BEING WRONGFULLY REJECTED
               NCR        FLM         11-23-2018       CLO        12-07-2018


  G0002      MORE PAGES TO FOLLOW . . .
```

```
FLMCG             *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    10-24-2022
PAGE 019 OF    *                 SANITIZED FORMAT            *    09:15:13


  REMEDY-ID    SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
               RCV-OFC    RCV-FACL    DATE-RCV      STATUS    STATUS-DATE


961262-F1     25CM/       CLAIMS CELL HAS SHARP EDGES, CAUSING INJURIES
               FLM         FLM      11-26-2018      CLO       12-12-2018

964462-F1     13ZM/       RQSTS REMOVAL OF 2019 SAM, CLAIMS FABRICATED LIES
               FLM         FLM      01-08-2019      CLO       02-11-2019

958912-R1     26BM/34AM   CLAIMS DENIED MEDICAL CARE, STAFF BULLIED HIM
               NCR         FLM      01-28-2019      CLO       03-11-2019

955150-A1     16AM/       CLAIMS MAIL IS BEING WRONGFULLY REJECTED
               BOP         FLM      01-28-2019      CLD       03-29-2019

952270-A1     25ZM/34ZM   CLAIMS REPEATED BANGING WHEN TRYING TO SLEEP NIGHT
               BOP         FLM      02-06-2019      CLO       03-21-2019

968256-F1     25CM/25ZM   CLAIMS THREATENED BY FBI, LOTS OF ISSUES WITH CELL
               FLM         FLM      02-11-2019      REJ       02-19-2019

964462-R1     13ZM/       RQSTS REMOVAL OF 2019 SAM, CLAIMS FABRICATED LIES
               NCR         FLM      02-25-2019      CLO       03-13-2019

968256-R1     25CM/25ZM   CLAIMS THREATENED BY FBI, LOTS OF ISSUES WITH CELL
               NCR         FLM      03-13-2019      REJ       03-18-2019

972430-F1     26ZM/       APPROVED FOR NEW PROSTHETICS, DO NOT WANT THEM
               FLM         FLM      03-25-2019      REJ       03-27-2019

972428-F1     26DM/       CLAIMS HAVEN'T RC'VD MEDS THIS MONTH OR PREVIOUS
               FLM         FLM      03-27-2019      CLO       09-26-2019

974282-F1     26IM/       REQUESTS NEW DIABETIC FOOTWARE TO RECREATE IN
               FLM         FLM      04-09-2019      CLO       06-25-2019

968256-A1     25CM/25ZM   CLAIMS THREATENED BY FBI, LOTS OF ISSUES WITH CELL
               BOP         FLM      04-15-2019      REJ       05-03-2019

964462-A1     13ZM/       RQSTS REMOVAL OF 2018 SAM, CLAIMS FABRICATED LIES
               BOP         FLM      04-15-2019      CLD       05-14-2019

958912-A1     26BM/34AM   CLAIMS DENIED MEDICAL CARE, STAFF BULLIED HIM
               BOP         FLM      04-15-2019      CLO       05-29-2019

977505-F1     26ZM/       RQSTS ASSISTANCE CLEANING TO AVOID INJURY TO SELF
               FLM         FLM      05-09-2019      CLD       06-25-2019

979381-F1     26AM/       RQSTS DIABETIC SOCK; CLAIMS NEGLIGENT FOOT CARE
               FLM         FLM      05-30-2019      REJ       05-31-2019


G0002      MORE PAGES TO FOLLOW . . .
```

```
FLMCG              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    10-24-2022
PAGE 020 OF    *                SANITIZED FORMAT              *      09:15:13


  REMEDY-ID    SUBJ1/SUBJ2 --------------------ABSTRACT------------------------
               RCV-OFC     RCV-FACL      DATE-RCV       STATUS     STATUS-DATE


980447-F1      24CM/       CLAIMS PROVIDING NON HALAL MEAL DURING RAMADAN
               FLM         FLM         06-05-2019      CLO         06-25-2019

979381-R1      26AM/       RQSTS DIABETIC SOCK; CLAIMS NEGLIGENT FOOT CARE
               NCR         FLM         07-05-2019      REJ         07-08-2019

977505-R1      26ZM/       RQSTS ASSISTANCE CLEANING TO AVOID INJURY TO SELF
               NCR         FLM         07-05-2019      CLO         07-25-2019

980447-R1      24CM/       CLAIMS PROVIDING NON HALAL MEAL DURING RAMADAN
               NCR         FLM         07-05-2019      CLO         09-24-2019

974282-R1      26IM/       REQUESTS NEW DIABETIC FOOTWARE TO RECREATE IN
               NCR         FLM         07-08-2019      CLO         07-24-2019

987316-F1      25ZM/       CLAIMS DISCRIMINATED AGAIN, NEVER RECEIVED HAIRCUT
               FLM         FLM         08-01-2019      REJ         08-13-2019

987317-F1      11GM/       CLAIMS NOT RC'VG PRIZES FOR RECREATION GAMES
               FLM         FLM         08-01-2019      REJ         08-13-2019

987316-F2      25ZM/       CLAIMS DISCRIMINATED AGAIN, NEVER RECEIVED HAIRCUT
               FLM         FLM         08-01-2019      CLO         09-30-2019

979381-A1      26AM/       RQSTS DIABETIC SOCK; CLAIMS NEGLIGENT FOOT CARE
               BOP         FLM         08-12-2019      REJ         08-16-2019

977505-A1      26ZM/       RQSTS ASSISTANCE CLEANING TO AVOID INJURY TO SELF
               BOP         FLM         08-27-2019      CLO         10-18-2019

974282-A1      26IM/       REQUESTS NEW DIABETIC FOOTWARE TO RECREATE IN
               BOP         FLM         08-27-2019      CLO         10-11-2019

991483-F1      25ZM/       CHALLENGES REMOVAL PAINT CELL WINDOW;EXPOSES TOILET
               FLM         FLM         09-18-2019      CLG         09-30-2019

991483-R1      25ZM/       CHALLENGES REMOVAL PAINT CELL WINDOW;EXPOSES TOILET
               NCR         FLM         10-15-2019      CLO         11-18-2019

987316-R1      25ZM/       CLAIMS DISCRIMINATED AGAIN, NEVER RECEIVED HAIRCUT
               NCR         FLM         10-15-2019      CLD         11-22-2019

972428-R1      26DM/       CLAIMS HAVEN'T RC'VD MEDS THIS MONTH OR PREVIOUS
               NCR         FLM         10-28-2019      REJ         10-31-2019

997005-F1      11GM/       CHALLENGES GROUP HAS RECREATION WITH
               FLM         FLM         11-07-2019      CLO         01-07-2020


G0002       MORE PAGES TO FOLLOW . . .
```

```
FLMCG            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     10-24-2022
PAGE 021 OF      *               SANITIZED FORMAT             *     09:15:13


 REMEDY-ID      SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
                RCV-OFC     RCV-FACL     DATE-RCV       STATUS      STATUS-DATE


999324-F1      34DM/        CLAIMS ASSAULT BY STAFF, RQSTS INVESTIGATION
                FLM          FLM        12-05-2019      CLO         02-06-2020

999327-F1      25AM/25DM    CLAIMS BEING DENIED CLOTHING/PROPERTY
                FLM          FLM        12-05-2019      REJ         12-05-2019

999327-R1      25AM/25DM    CLAIMS BEING DENIED CLOTHING/PROPERTY
                NCR          FLM        12-05-2019      REJ         12-05-2019

1002348-F1     26AM/        RQSTS VARIOUS MEDICAL RECORDS
                FLM          FLM        01-03-2020      REJ         01-08-2020

991483-A1      25CM/        CHALLENGES REMOVAL PAINT CELL WINDOW;EXPOSES TOILET
                BOP          FLM        01-13-2020      CLD         02-14-2020

1002348-R1     26AM/        RQSTS VARIOUS MEDICAL RECORDS
                NCR          FLM        01-21-2020      REJ         01-21-2020

997005-R1      11GM/        CHALLENGES GROUP HAS RECREATION WITH
                NCR          FLM        01-21-2020      CLO         02-07-2020

1005228-F1     24AM/        CLAIMS HAS TROUBLE OPENING TRAYS DUE TO DIABILITY
                FLM          FLM        01-31-2020      CLO         06-03-2020

1005234-F1     26AM/        NEEDS TOE NAILS TRIMMED
                FLM          FLM        01-31-2020      CLO         05-13-2020

1005862-F1     13ZM/27CM    QUESTION CONTINUED SAMS STATUS; COMPLAINT ON DENTAL
                FLM          FLM        02-06-2020      REJ         02-06-2020

1007347-F1     17ZM/        RQSTS COMMUNICATION WITH ATTORNEY
                FLM          FLM        02-20-2020      CLO         03-13-2020

1007348-F1     27CM/        CLAIMS DELAY OF NEEDE DENTAL CARE
                FLM          FLM        02-20-2020      CLO         05-11-2020

999324-R1      34DM/        CLAIMS ASSAULT BY STAFF, RQSTS INVESTIGATION
                NCR          FLM        02-24-2020      CLO         04-10-2020

1002348-A1     26AM/        RQSTS VARIOUS MEDICAL RECORDS
                BOP          FLM        02-24-2020      REJ         03-13-2020

1005862-R1     13ZM/27CM    QUESTION CONTINUED SAMS STATUS; COMPLAINT ON DENTAL
                NCR          FLM        02-25-2020      REJ         02-27-2020

999327-A1      25AM/25DM    CLAIMS BEING DENIED CLOTHING/PROPERTY
                BOP          FLM        03-03-2020      REJ         03-13-2020


G0002       MORE PAGES TO FOLLOW . . .
```

```
FLMCG              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     10-24-2022
PAGE 022 OF     *                SANITIZED FORMAT              *     09:15:13


REMEDY-ID    SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
             RCV-OFC      RCV-FACL      DATE-RCV      STATUS     STATUS-DATE


1009527-F1   26AM/        CLAIMS NOT RECEIVING MEDS
             FLM          FLM           03-09-2020    CLO        05-28-2020

1011420-F1   25CM/        RQSTS MODIFICATIONS TO HIS SINK DUE TO DISABILITY
             FLM          FLM           03-25-2020    CLD        04-23-2020

997005-A1    11GM/        CHALLENGES GROUP HAS RECREATION WITH
             BOP          FLM           03-30-2020    CLO        04-23-2020

1005862-A1   13ZM/27CM    QUESTION CONTINUED SAMS STATUS; COMPLAINT ON DENTAL
             BOP          FLM           04-13-2020    REJ        04-23-2020

1018415-R1   26AM/        INADEQUATE DENTAL CARE
             NCR          FLM           05-08-2020    REJ        05-08-2020

1011420-R1   25CM/        RQSTS MODIFICATIONS TO HIS SINK DUE TO DISABILITY
             NCR          FLM           05-08-2020    CLO        05-27-2020

1020543-F1   24BM/
             FLM          FLM           05-13-2020    REJ        05-19-2020

1020554-F1   24CM/34AM    UNIT OFFICERS OVER HEATING FOOD TRAYS
             FLM          FLM           05-13-2020    CLO        06-12-2020

999324-A1    34DM/34AM    CLAIMS ASSAULT BY STAFF/RETALIATION/INTIMIDATION
             BOP          FLM           05-19-2020    CLO        07-31-2020

1024174-R1   26DM/26AM    STOPPING DIABETIC MEDICATIONS
             NCR          FLM           06-03-2020    REJ        06-03-2020

1024696-F1   13ZM/        PHASE ADVANCEMENT
             FLM          FLM           06-04-2020    CLD        07-02-2020

1007348-R1   27CM/        CLAIMS DELAY OF NEEDED DENTAL CARE
             NCR          FLM           06-04-2020    CLO        07-10-2020

1005234-R1   26AM/        NEEDS TOE NAILS TRIMMED
             NCR          FLM           06-08-2020    CLO        07-01-2020

1020543-R1   24BM/
             NCR          FLM           06-11-2020    REJ        06-12-2020

1009527-R1   26AM/        CLAIMS NOT RECEIVING MEDS
             NCR          FLM           06-12-2020    CLO        07-17-2020

1027831-F1   34AM/        OFFICERS NOT FEEDING PROPERLY
             FLM          FLM           06-18-2020    CLO        07-06-2020


G0002        MORE PAGES TO FOLLOW . . .
```

```
FLMCG            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      10-24-2022
PAGE 023 OF    *                  SANITIZED FORMAT            *      09:15:13


REMEDY-ID     SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
              RCV-OFC      RCV-FACL      DATE-RCV         STATUS     STATUS-DATE


1027838-F1    16AM/        REJECTION OF BOOK
              FLM          FLM           06-18-2020       CLO        09-21-2020

1005228-R1    24AM/        CLAIMS HAS TROUBLE OPENING TRAYS DUE TO DIABILITY
              NCR          FLM           06-22-2020       CLO        07-13-2020

1029526-F1    33FM/        DELAY IN LEGAL MAIL
              FLM          FLM           06-25-2020       CLO        10-07-2020

1030118-F1    24FM/        EID MEAL
              FLM          FLM           06-26-2020       CLO        07-13-2020

1020554-R1    24CM/34AM    UNIT OFFICERS OVER HEATING FOOD TRAYS
              NCR          FLM           06-29-2020       REJ        06-29-2020

1011420-A1    25CM/35DM    RQSTS MODIFICATIONS TO HIS SINK DUE TO DISABILITY
              BOP          FLM           06-29-2020       CLD        10-02-2020

1020543-R2    24BM/
              NCR          FLM           07-06-2020       REJ        07-08-2020

1032022-F1    34AM/        FOOD PREP
              FLM          FLM           07-08-2020       CLO        08-06-2020

1032228-F1    26DM/        DELAY IN MED REFILL
              FLM          FLM           07-09-2020       CLO        08-07-2020

1027831-R1    34AM/        OFFICERS NOT FEEDING PROPERLY
              NCR          FLM           07-17-2020       CLO        09-24-2020

1034590-F1    34ZM/        CELL SHAKE DOWN/INTIMIDATION BY STAFF
              FLM          FLM           07-17-2020       REJ        07-22-2020

1024696-R1    13ZM/        PHASE ADVANCEMENT
              NCR          FLM           07-20-2020       CLO        08-19-2020

1020554-A1    24CM/34AM    UNIT OFFICERS OVER HEATING FOOD TRAYS
              BOP          FLM           07-27-2020       REJ        08-10-2020

1030118-R1    24FM/        EID MEAL
              NCR          FLM           08-03-2020       CLO        08-12-2020

1020543-A1    24AM/34AM    FRAGMENTED FOOD TRAY
              BOP          FLM           08-03-2020       REJ        08-11-2020

1020543-A2    24AM/34AM    BROKEN FOOD TRAY
              BOP          FLM           08-03-2020       VOD        08-11-2020


G0002       MORE PAGES TO FOLLOW . . .
```

```
FLMCG              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      10-24-2022
PAGE 024 OF      *                SANITIZED FORMAT              *      09:15:13


  REMEDY-ID    SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
               RCV-OFC     RCV-FACL     DATE-RCV      STATUS    STATUS-DATE


1005234-A1     26AM/       NEEDS TOE NAILS TRIMMED
               BOP         FLM          08-04-2020    CLO       10-02-2020


1039581-F1     25EM/       REQUESTS TO PURCHASE PENS
               FLM         FLM          08-07-2020    CLO       09-03-2020


1034590-R1     34ZM/       CELL SHAKE DOWN/INTIMIDATION BY STAFF
               NCR         FLM          08-10-2020    REJ       08-11-2020


1032022-R1     34AM/       FOOD PREP
               NCR         FLM          08-24-2020    REJ       08-24-2020


1032228-R1     26DM/       DELAY IN MED REFILL
               NCR         FLM          08-24-2020    REJ       08-25-2020


1043247-F1     33ZM/25CM   REQUESTS SAMS BE LIFTED OR ADJUSTED DUE TO COVID-19
               FLM         FLM          08-25-2020    CLO       10-07-2020


1043331-F1     10BM/25CM   REQUESTS TRANSFER DUE TO COVID-19
               FLM         FLM          08-25-2020    CLO       10-07-2020


1043332-F1     27ZM/       REQUESTS APPOINTMENT TO SEE DENTIST
               FLM         FLM          08-25-2020    CLO       09-30-2020


1005228-A1     24AM/       CLAIMS FOOD TRAYS NOT HANDLED PER MDS ORDER
               BOP         FLM          08-25-2020    CLO       10-22-2020


1007348-A1     27CM/       CLAIMS DELAY OF NEEDED DENTAL CARE
               BOP         FLM          08-25-2020    REJ       09-22-2020


1009527-A1     26AM/       CLAIMS NOT RECEIVING MEDS
               BOP         FLM          09-03-2020    CLO       10-20-2020


1030118-A1     24FM/       EID MEAL
               BOP         FLM          09-09-2020    CLD       02-18-2021


1034590-A1     34ZM/       CELL SHAKE DOWN/INTIMIDATION BY STAFF/DENTAL NEEDS
               BOP         FLM          09-09-2020    REJ       10-06-2020


1032022-R2     34AM/       FOOD PREP
               NCR         FLM          09-14-2020    CLO       10-13-2020


1039581-R1     25EM/       REQUESTS TO PURCHASE PENS
               NCR         FLM          09-14-2020    CLO       10-16-2020


1047608-F1     26ZM/       REQUESTS DISABILITY ITEMS
               FLM         FLM          09-16-2020    CLO       11-20-2020



G0002        MORE PAGES TO FOLLOW . . .
```

```
FLMCG            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      10-24-2022
PAGE 025 OF      *              SANITIZED FORMAT               *      09:15:13


  REMEDY-ID     SUBJ1/SUBJ2  -------------------ABSTRACT------------------------
                RCV-OFC    RCV-FACL     DATE-RCV       STATUS     STATUS-DATE


1047610-F1      26ZM/      REQUESTS DISABILITY ITEMS FOR SAFETY/HYGIENE
                FLM         FLM       09-16-2020       CLO        11-20-2020

1047616-F1      13GM/      REQUESTS RIS
                FLM         FLM       09-16-2020       REJ        09-17-2020

1047620-F1      13LM/      REQUESTS RIS
                FLM         FLM       09-16-2020       CLD        10-13-2020

1047632-F1      33HM/      CLAIMS REMEDIES ARE BEING IGNORED, LATE, OR MISSING
                FLM         FLM       09-16-2020       REJ        09-17-2020

1032228-A1      26DM/      DELAY IN MED REFILL
                BOP         FLM       09-17-2020       REJ        10-02-2020

1024696-A1      13ZM/34CM  APPEALS DENIAL OF PHASE ADVANCEMENT/DISCRIMINATION
                BOP         FLM       09-18-2020       CLD        04-23-2021

1047616-F2      13GM/      APPEAL COMPASSIONATE RELEASE DENIAL
                FLM         FLM       09-29-2020       CLD        10-07-2020

1049838-F1      34AM/      CLAIMS STAFF MISCONDUCT
                FLM         FLM       09-29-2020       CLO        01-05-2021

1047632-F2      33HM/      CLAIMS REMEDIES ARE BEING IGNORED, LATE, OR MISSING
                FLM         FLM       09-29-2020       REJ        09-30-2020

1027838-R1      16AM/      REJECTION OF BOOK
                NCR         FLM       10-06-2020       CLO        11-03-2020

1043332-R1      27ZM/      REQUESTS APPOINTMENT TO SEE DENTIST
                NCR         FLM       10-26-2020       CLO        11-12-2020

1054917-F1      20ZM/      REQUESTING DHO BE DROPPED
                FLM         FLM       10-30-2020       REJ        11-02-2020

1047616-R1      13GM/      REQUESTS RIS
                NCR         FLM       11-02-2020       CLD        11-24-2020

1043331-R1      10BM/25CM  REQUESTS TRANSFER DUE TO COVID-19
                NCR         FLM       11-03-2020       REJ        11-03-2020

1047620-R1      13LM/      REQUESTS RIS
                NCR         FLM       11-03-2020       CLD        11-24-2020

1029526-R1      33FM/      DELAY IN LEGAL MAIL
                NCR         FLM       11-06-2020       CLO        02-02-2021


G0002        MORE PAGES TO FOLLOW . . .
```

```
FLMCG            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      10-24-2022
PAGE 026 OF       *              SANITIZED FORMAT              *      09:15:13


REMEDY-ID     SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
              RCV-OFC      RCV-FACL      DATE-RCV        STATUS      STATUS-DATE


1027831-A1    34AM/        OFFICERS NOT FEEDING PROPERLY
              BOP          FLM          11-06-2020       CLO         01-08-2021

1043247-R1    33ZM/25CM    REQUESTS SAMS BE LIFTED OR ADJUSTED DUE TO COVID-19
              NCR          FLM          11-16-2020       CLD         11-25-2020

1032022-A1    34AM/        FOOD PREP
              BOP          FLM          11-16-2020       REJ         01-04-2021

1039581-A1    25EM/        NEED TO PURCHASE INK PENS FROM COMMISSARY
              BOP          FLM          11-19-2020       CLO         07-16-2021

1007348-A2    27CM/        CLAIMS DELAY OF NEEDED DENTAL CARE
              BOP          FLM          11-20-2020       REJ         12-10-2020

1058842-F1    26BM/        CLAIMS HE ALWAYS GETS PINCHED WHEN TOE NAILS ARE CUT
              FLM          FLM          11-30-2020       CLD         03-08-2021

1047608-R1    26ZM/        REQUESTS DISABILITY ITEMS
              NCR          FLM          12-10-2020       CLO         01-13-2021

1043331-A1    10BM/25CM    REQUESTS TRANSFER DUE TO COVID-19
              BOP          FLM          12-10-2020       REJ         12-21-2020

1027838-A1    16AM/        REJECTION OF BOOK
              BOP          FLM          12-10-2020       CLD         02-22-2021

1047608-A1    26ZM/        REQUESTS DISABILITY ITEMS-PROSTHETICS
              BOP          FLM          12-10-2020       CLO         04-16-2021

1043332-A1    27ZM/        REQUESTS APPOINTMENT TO SEE DENTIST
              BOP          FLM          12-14-2020       CLO         02-22-2021

1047610-R1    26ZM/        REQUESTS DISABILITY ITEMS FOR SAFETY/HYGIENE
              NCR          FLM          12-31-2020       CLO         01-14-2021

1047616-A1    13GM/        REQUESTS RIS
              BOP          FLM          01-05-2021       CLD         03-03-2021

1043247-A1    13ZM/25ZM    CLAIMS SAMS ENDANGERS SAFETY DURING PANDEMIC/COVID19
              BOP          FLM          01-07-2021       CLD         08-04-2021

1065111-F1    26AM/        CLAIMS STAFF MOVING CAMERA DURING VIDEO OT CONSULT
              FLM          FLM          01-12-2021       CLO         03-25-2021

1007348-A3    27CM/        CLAIMS DELAY OF NEEDED DENTAL CARE
              BOP          FLM          01-26-2021       REJ         02-04-2021


G0002        MORE PAGES TO FOLLOW . . .
```

```
FLMCG            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    10-24-2022
PAGE 027 OF      *                  SANITIZED FORMAT            *    09:15:13


REMEDY-ID      SUBJ1/SUBJ2 --------------------ABSTRACT------------------------
               RCV-OFC      RCV-FACL      DATE-RCV        STATUS      STATUS-DATE


1068104-F1     26AM/25CM    REQUESTS COVID TEST
               FLM          FLM          02-05-2021      CLO         06-17-2021

1032022-A2     24BM/34ZM    COMPLAINS ABOUT FOOD TRAY PREP & PACKAGING
               BOP          FLM          02-12-2021      CLO         08-04-2021

1049838-R1     34AM/        CLAIMS STAFF MISCONDUCT
               NCR          FLM          02-17-2021      CLO         03-23-2021

1069773-F1     13ZM/        CLAIMS SAMS SHOULD BE REMOVED
               FLM          FLM          02-18-2021      REJ         02-19-2021

1069781-F1     26ZM/        REQUESTS COURT ORDERED PENS
               FLM          FLM          02-18-2021      CLO         06-17-2021

1069843-F1     15ZM/        APPEALING PHASE THREE DENIAL
               FLM          FLM          02-18-2021      REJ         02-19-2021

1069843-F2     15ZM/        APPEALING PHASE THREE DENIAL
               FLM          FLM          03-02-2021      CLD         03-15-2021

1069773-F2     13ZM/        CLAIMS SAMS SHOULD BE REMOVED
               FLM          FLM          03-02-2021      REJ         03-02-2021

1069773-F3     13ZM/        CLAIMS SAMS SHOULD BE REMOVED
               FLM          FLM          03-09-2021      CLD         07-09-2021

1047610-A1     26ZM/        REQUESTS DISABILITY ITEMS FOR SAFETY/HYGIENE
               BOP          FLM          03-12-2021      CLO         01-21-2022

1029526-A1     33FM/        DELAY WITH INCOMING/OUTGOING LEGAL COURT MAIL
               BOP          FLM          03-16-2021      CLO         08-04-2021

1007348-A4     27CM/        CLAIMS DELAY OF NEEDED DENTAL CARE
               BOP          FLM          03-16-2021      REJ         04-16-2021

1073787-F1     26ZM/        REQUESTS ELECTRONIC/LONG HAND TOOTH BRUSH
               FLM          FLM          03-22-2021      CLO         06-16-2021

1073803-F1     33HM/        CHALLENGES REPEATED REJECTIONS FOR MISSING PAPERWORK
               FLM          FLM          03-22-2021      REJ         03-23-2021

1073809-F1     33FM/        CLAIMS LEGAL MAIL WAS NOT DELIVERED
               FLM          FLM          03-22-2021      CLO         06-17-2021

1069843-R1     15ZM/        APPEALING PHASE THREE DENIAL
               NCR          FLM          04-05-2021      CLD         04-08-2021


G0002          MORE PAGES TO FOLLOW . . .
```

```
FLMCG           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      10-24-2022
PAGE 028 OF     *                 SANITIZED FORMAT             *      09:15:13


  REMEDY-ID    SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
               RCV-OFC      RCV-FACL     DATE-RCV      STATUS     STATUS-DATE


1073803-R1     33HM/        CHALLENGES REPEATED REJECTIONS FOR MISSING PAPERWORK
               NCR          FLM          04-19-2021    REJ        04-20-2021

1058842-R1     26BM/        CLAIMS HE ALWAYS GETS PINCHED WHEN TOE NAILS ARE CUT
               NCR          FLM          04-21-2021    CLO        05-14-2021

1049838-A1     34AM/24BM    STAFF MISCONDUCT: MEDICAL DIET FOOD TRAY PACKAGING
               BOP          FLM          04-23-2021    CLO        08-04-2021

1078501-F1     26HM/        REQUESTS OT REPORT
               FLM          FLM          04-27-2021    CLO        07-09-2021

1078506-F1     34AM/        CLAIMS MEDICAL DID NOT HELP W/ SAMPLE
               FLM          FLM          04-27-2021    CLO        08-18-2021

1065111-R1     26AM/        CLAIMS STAFF MOVING CAMERA DURING VIDEO OT CONSULT
               NCR          FLM          05-04-2021    CLO        06-10-2021

1080502-F1     26ZM/        REQUESTS GLASSES/NEEDS EYE SURGERY
               FLM          FLM          05-12-2021    CLO        06-30-2021

1081413-F1     24BM/        REQUESTS SURETY THAT FOOD WILL BE IN DIFFERENT TRAYS
               FLM          FLM          05-18-2021    CLO        06-11-2021

1069843-A1     15ZM/        APPEALING PHASE THREE DENIAL IN SSU PROGRAM
               BOP          FLM          05-19-2021    CLD        09-30-2021

1073803-A1     33HM/        CHALLENGES REPEATED REJECTIONS FOR MISSING PAPERWORK
               BOP          FLM          05-19-2021    REJ        06-17-2021

1058842-A1     26BM/        CLAIMS HE ALWAYS GETS PINCHED WHEN TOE NAILS ARE CUT
               BOP          FLM          06-08-2021    CLO        07-30-2021

1081413-R1     24BM/        REQUESTS SURETY THAT FOOD WILL BE IN DIFFERENT TRAYS
               NCR          FLM          06-28-2021    CLO        07-09-2021

1073809-R1     33FM/        CLAIMS LEGAL MAIL WAS NOT DELIVERED
               NCR          FLM          07-06-2021    CLO        08-05-2021

1069781-R1     26ZM/        REQUESTS COURT ORDERED PENS
               NCR          FLM          07-06-2021    CLO        07-30-2021

1073787-R1     26ZM/        REQUESTS ELECTRONIC/LONG HAND TOOTH BRUSH
               NCR          FLM          07-07-2021    CLO        07-30-2021

1068104-R1     26AM/25CM    REQUESTS COVID TEST
               NCR          FLM          07-07-2021    CLO        07-30-2021


G0002        MORE PAGES TO FOLLOW . . .
```

```
 FLMCG              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     10-24-2022
PAGE 029 OF     *                  SANITIZED FORMAT              *     09:15:13


  REMEDY-ID     SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
                RCV-OFC      RCV-FACL     DATE-RCV       STATUS     STATUS-DATE


1087825-F1     17AM/34AM    CLAIMS CALLS ARE BEING CANCELED
               FLM          FLM          07-14-2021      REJ        07-14-2021

1087825-F2     17AM/34AM    CLAIMS CALLS ARE BEING CANCELED
               FLM          FLM          07-15-2021      CLO        09-08-2021

1080502-R1     26ZM/        REQUESTS GLASSES/NEEDS EYE SURGERY
               NCR          FLM          07-20-2021      CLO        07-30-2021

1069773-R1     13ZM/        CLAIMS SAMS SHOULD BE REMOVED
               NCR          FLM          08-02-2021      CLO        08-31-2021

1089782-F1     33FM/25ZM    CLAIMS LEGAL MAIL/COPIES ARE MISHANDLED
               FLM          FLM          08-02-2021      REJ        08-03-2021

1065111-A1     26AM/        CLAIMS STAFF MOVING CAMERA DURING VIDEO OT CONSULT
               BOP          FLM          08-02-2021      CLO        09-13-2021

1089782-F2     33FM/25ZM    CLAIMS LEGAL MAIL/COPIES ARE MISHANDLED
               FLM          FLM          08-12-2021      REJ        08-13-2021

1090941-F1     15CM/        CLAIMS HE IS BEING DENIED CEREMONIAL MEAL
               FLM          FLM          08-12-2021      REJ        08-13-2021

1092309-F1     26ZM/        REQUESTS PODIATRIST CUT TOE NAILS
               FLM          FLM          08-24-2021      CLD        09-16-2021

1090941-F2     15CM/        CLAIMS HE IS BEING DENIED CEREMONIAL MEAL
               FLM          FLM          08-24-2021      REJ        08-25-2021

1089782-F3     33FM/25ZM    CLAIMS LEGAL MAIL/COPIES ARE MISHANDLED
               FLM          FLM          08-24-2021      REJ        08-24-2021

1081413-A1     24BM/        REQUESTS SURETY THAT FOOD WILL BE IN DIFFERENT TRAYS
               BOP          FLM          08-25-2021      CLO        12-13-2021

1089782-F4     33FM/25ZM    CLAIMS LEGAL MAIL/COPIES ARE MISHANDLED
               FLM          FLM          09-01-2021      CLO        10-08-2021

1078506-R1     34AM/        CLAIMS MEDICAL DID NOT HELP W/ SAMPLE
               NCR          FLM          09-02-2021      CLO        02-16-2022

1073787-A1     26ZM/        REQUESTS ELECTRONIC/LONG HAND TOOTH BRUSH
               BOP          FLM          09-08-2021      CLO        10-29-2021

1073809-A1     33FM/34AM    CLAIMS LEGAL MAIL INTENTIONALLY WITHHELD/DELAYED
               BOP          FLM          09-08-2021      CLD        11-08-2021


G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        10-24-2022
PAGE 030 OF          *                 SANITIZED FORMAT              *     09:15:13


  REMEDY-ID      SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
                 RCV-OFC     RCV-FACL     DATE-RCV        STATUS     STATUS-DATE


1080502-A1      26ZM/        REQUESTS GLASSES/NEEDS EYE SURGERY
                 BOP          FLM        09-08-2021       CLO        10-12-2021

1068104-A1      26AM/25CM    REQUESTS COVID TEST
                 BOP          FLM        09-08-2021       CLO        10-08-2021

1094477-F1      27AM/27CM    CLAIMS HE IS ENTITLED TO DENTURES/DENTAL CARE
                 FLM          FLM        09-10-2021       CLD        10-08-2021

1095104-F1      33FM/16ZM    CLAIMS LEGAL MAIL IS NOT BEING SENT OUT
                 FLM          FLM        09-21-2021       CLO        10-08-2021

1095105-F1      26AM/        CLAIMS DENIAL OF MEDICALLY APPROVED FOOT CARE
                 FLM          FLM        09-21-2021       CLD        11-16-2021

1087825-R1      17AM/34AM    CLAIMS CALLS ARE BEING CANCELED
                 NCR          FLM        09-27-2021       CLO        10-25-2021

1092309-R1      26ZM/        REQUESTS PODIATRIST CUT TOE NAILS
                 NCR          FLM        10-04-2021       CLO        11-12-2021

1069773-A1      13ZM/25CM    APPEALS DECEMVER 2020 SAMS RENEWAL/SAFETY ISSUES
                 BOP          FLM        10-05-2021       CLD        11-15-2021

1095104-R1      33FM/16ZM    CLAIMS LEGAL MAIL IS NOT BEING SENT OUT
                 NCR          FLM        10-25-2021       CLO        12-17-2021

1089782-R1      33FM/25ZM    CLAIMS LEGAL MAIL/COPIES ARE MISHANDLED
                 NCR          FLM        10-25-2021       CLO        12-28-2021

1094477-R1      27AM/27CM    CLAIMS HE IS ENTITLED TO DENTURES/DENTAL CARE
                 NCR          FLM        10-25-2021       CLO        12-17-2021

1100054-F1      15BM/15GM    CLAIMS DENIED ACCESS TO GROUP PRAYER
                 FLM          FLM        11-03-2021       REJ        11-03-2021

1100054-F2      15BM/15GM    CLAIMS DENIED ACCESS TO GROUP PRAYER
                 FLM          FLM        11-09-2021       CLD        01-25-2022

1095105-R1      26AM/        CLAIMS DENIAL OF MEDICALLY APPROVED FOOT CARE
                 NCR          FLM        11-29-2021       CLO        12-09-2021

1102792-F1      27AM/27BM    CLAIMS DENTAL TREATMENT DENIED, DENIED DENTURES
                 FLM          FLM        12-02-2021       REJ        12-02-2021

1087825-A1      17AM/34BM    CLAIMS CALLS ARE BEING CANCELED/ALLEGES HARASSMENT
                 BOP          FLM        12-08-2021       CLD        02-11-2022


  G0002        MORE PAGES TO FOLLOW . . .
```

```
FLMCG            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     10-24-2022
PAGE 031 OF    *                SANITIZED FORMAT              *     09:15:13


REMEDY-ID     SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
              RCV-OFC      RCV-FACL      DATE-RCV      STATUS     STATUS-DATE


1102792-F2    27AM/27BM    CLAIMS DENTAL TREATMENT DENIED, DENIED DENTURES
              FLM          FLM           12-09-2021    CLO        12-30-2021

1092309-A1    26ZM/        REQUESTS PODIATRIST CUT TOE NAILS
              BOP          FLM           01-05-2022    CLO        02-04-2022

1102792-R1    27AM/27BM    CLAIMS DENTAL TREATMENT DENIED, DENIED DENTURES
              NCR          FLM           01-18-2022    CLO        02-16-2022

1095104-A1    33FM/16ZM    CLAIMS LEGAL MAIL IS NOT BEING SENT OUT
              BOP          FLM           01-21-2022    CLO        03-15-2022

1095105-A1    26AM/        CLAIMS DENIAL OF MEDICALLY APPROVED FOOT CARE
              BOP          FLM           01-25-2022    CLO        03-01-2022

1089782-A1    33FM/25ZM    CLAIMS LEGAL MAIL/COPIES ARE MISHANDLED
              BOP          FLM           02-09-2022    CLO        03-16-2022

1100054-R1    15BM/15GM    CLAIMS DENIED ACCESS TO GROUP PRAYER
              NCR          FLM           02-14-2022    CLD        03-17-2022

1094477-A1    27AM/27CM    CLAIMS HE IS ENTITLED TO DENTURES/DENTAL CARE
              BOP          FLM           02-15-2022    REJ        03-25-2022

1114341-F1    13ZM/        REQUEST SAM BE REMOVED
              FLM          FLM           03-15-2022    REJ        03-21-2022

1114344-F1    26AM/        CLAIMS DELAY OF COVID TEST/DX CAUSE ONGOING EYE PROB
              FLM          FLM           03-15-2022    CLO        04-15-2022

1114341-F2    13ZM/26ZM    BP-8&9 CHALLENGE SAM; BP-9 ADDED FITTING/MEDICAL ISS
              FLM          FLM           04-19-2022    REJ        04-20-2022

1102792-A1    27AM/27BM    CLAIMS DENTAL TREATMENT DENIED, DENIED DENTURES
              BOP          FLM           04-20-2022    CLO        06-01-2022

1078506-A1    34AM/        CLAIMS MEDICAL DID NOT HELP W/ SAMPLE
              BOP          FLM           04-26-2022    CLO        06-17-2022

1118947-F1    34AM/        STAFF MISCONDUCT ALLEGATION
              FLM          FLM           04-26-2022    CLO        06-28-2022

1118953-F1    26HM/        CHALLENGE DELAY FOR MEDICAL RECORDS
              FLM          FLM           04-26-2022    CLO        05-17-2022

1114341-R1    13ZM/26ZM    BP-8&9 CHALLENGE SAM; BP-9 ADDED FITTING/MEDICAL ISS
              NCR          FLM           05-02-2022    REJ        05-04-2022


G0002      MORE PAGES TO FOLLOW . . .
```

```
FLMCG           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      10-24-2022
PAGE 032 OF      *                SANITIZED FORMAT              *      09:15:13


REMEDY-ID     SUBJ1/SUBJ2  --------------------ABSTRACT-------------------------
              RCV-OFC      RCV-FACL      DATE-RCV      STATUS      STATUS-DATE


1100054-A1    15BM/15GM    CLAIMS DENIED ACCESS TO GROUP PRAYER
              BOP          FLM           05-05-2022    CLO         06-22-2022

1094477-A2    27AM/27CM    CLAIMS HE IS ENTITLED TO DENTURES/DENTAL CARE
              BOP          FLM           05-05-2022    CLO         06-15-2022

1114344-R1    26AM/        CLAIMS DELAY OF COVID TEST/DX CAUSE ONGOING EYE PROB
              NCR          FLM           05-12-2022    CLO         07-25-2022

1121999-F1    25CM/25ZM    CHALLENGE 30 MINUTE ROUNDS; NOISE & LIGHT ISSUES
              FLM          FLM           05-25-2022    CLD         07-13-2022

1118953-R1    26HM/        CHALLENGE DELAY FOR MEDICAL RECORDS
              NCR          FLM           06-09-2022    ACC         06-09-2022

1126017-F1    26AM/26ZM    CLAIMS NOT BEING SEEN FOR MEDICAL ISSUES
              FLM          FLM           07-05-2022    CLO         07-26-2022

1127116-F1    25DM/13ZM    CLAIMS BOOK CONFISCATED UNFAIRLY DUE TO SAM
              FLM          FLM           07-18-2022    REJ         07-18-2022

1127119-F1    24DM/25ZM    CLAIMS FOOD IS NOT BEING SEPARATED APPROPRIATELY
              FLM          FLM           07-18-2022    CLO         07-26-2022

1118947-R1    34AM/        STAFF MISCONDUCT ALLEGATION
              NCR          FLM           07-25-2022    ACC         07-26-2022

1127116-F2    25DM/13ZM    CHALLENGE CONFISCATION OF BOOK PREVIOUSLY APPROVED
              FLM          FLM           07-28-2022    CLO         09-30-2022

1129365-F1    13ZM/        CLAIMS SAM BEING ABUSED, USED INCORRECTLY
              FLM          FLM           08-04-2022    CLO         10-05-2022

1121999-R1    25CM/25ZM    CHALLENGE 30 MINUTE ROUNDS; NOISE & LIGHT ISSUES
              NCR          FLM           08-05-2022    ACC         08-15-2022

1126017-R1    26AM/26ZM    CLAIMS NOT BEING SEEN FOR MEDICAL ISSUES
              NCR          FLM           08-16-2022    ACC         09-13-2022

1127119-R1    24DM/25ZM    CLAIMS FOOD IS NOT BEING SEPARATED APPROPRIATELY
              NCR          FLM           08-17-2022    CLO         10-11-2022

1132971-F1    24GM/        CLAIMS RELIGIOUS MEAL NOT APPROPRIATE
              FLM          FLM           09-06-2022    REJ         09-08-2022

1114344-A1    26AM/        CLAIMS DELAY OF COVID TEST/DX CAUSE ONGOING EYE PROB
              BOP          FLM           09-12-2022    CLO         10-11-2022


G0002        MORE PAGES TO FOLLOW . . .
```

```
FLMCG            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      10-24-2022
PAGE 033 OF 033 *                SANITIZED FORMAT              *      09:15:13

   REMEDY-ID     SUBJ1/SUBJ2  --------------------ABSTRACT------------------------
                 RCV-OFC      RCV-FACL      DATE-RCV       STATUS     STATUS-DATE

1136163-F1       14ZM/        CLAIMS HE IS RECEIVING ANOTHER INMATES PROPERTY
                 FLM          FLM          10-04-2022      ACC        10-05-2022

1132971-F2       24GM/        CLAIMS RELIGIOUS MEAL NOT APPROPRIATE
                 FLM          FLM          10-18-2022      ACC        10-18-2022




                      498 REMEDY SUBMISSION(S) SELECTED
   G0000             TRANSACTION SUCCESSFULLY COMPLETED
```

# Attachment 4

```
FLMCG         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
PAGE 001 OF                                                       10:36:51
     FUNCTION: L-P SCOPE: REG   EQ 67495-054    OUTPUT FORMAT: FULL
------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW----------
DT RCV: FROM _____ THRU _____ DT STS: FROM _____ THRU _____
DT STS: FROM ____ TO ____ DAYS BEFORE "OR" FROM ____ TO ____ DAYS AFTER DT RDU
DT TDU: FROM ____ TO ____ DAYS BEFORE "OR" FROM ____ TO ____ DAYS AFTER DT TRT
STS/REAS: _____ _____ _____ _____ _____ _____ _____ _____ _____ _____
SUBJECTS: _____ _____ _____ _____ _____ _____ _____ _____ _____ _____
EXTENDED: _ REMEDY LEVEL: _ _           RECEIPT: _ _ _ "OR" EXTENSION: _ _ _
RCV  OFC : EQ ____      ____      ____      ____      ____      ____
TRACK:  DEPT: _____ _____ _____ _____ _____ _____
       PERSON: ____      ____      ____      ____      ____      ____
         TYPE: ____      ____      ____      ____      ____      ____
EVNT FACL: EQ FLM        ____      ____      ____      ____      ____
RCV FACL.: EQ ____       ____      ____      ____      ____      ____
RCV UN/LC: EQ _____ _____ _____ _____ _____ _____
RCV QTR..: EQ _____ _____ _____ _____ _____ _____
ORIG FACL: EQ ____       ____      ____      ____      ____      ____
ORG UN/LC: EQ _____ _____ _____ _____ _____ _____
ORIG QTR.: EQ _____ _____ _____ _____ _____ _____




G0002       MORE PAGES TO FOLLOW . . .
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
   PAGE 002 OF    *            FULL SCREEN FORMAT           *       10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 844737-F1      SUB1: 25CM SUB2:      DATE RCV:   12-04-2015
   UNT  RCV..:H              QTR RCV.: H03-302L     FACL RCV: FLM
   UNT  ORG..:H              QTR ORG.: H03-302L     FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV: FLM 1 NCR 1 BOP 1   RESP DUE: WED  01-13-2016
   ABSTRACT.: CLAIMS DISABILITIES;REQUESTING CELL MODIFICATIONS
   STATUS DT: 02-18-2016  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:              RCT: P EXT: P DATE ENTD: 12-08-2015
   REMARKS..:



                  CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE          DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
   WED 12-16-2015    FACL MGT     KG    12-08-2015     INV         02-17-2016




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 845884-F1      SUB1: 15BM SUB2:      DATE RCV:   12-16-2015
   UNT  RCV..:H              QTR RCV.: H03-302L     FACL RCV: FLM
   UNT  ORG..:H              QTR ORG.: H03-302L     FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV: FLM 1                RESP DUE: TUE  01-05-2016
   ABSTRACT.: CLAIMS NO ACCESS TO IMAM
   STATUS DT: 12-28-2015  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:              RCT: P EXT:  DATE ENTD: 12-17-2015
   REMARKS..:



                  CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE          DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
   MON 12-28-2015    RLG SVC      JH    12-17-2015     INV         12-24-2015
```

```
   G0002       MORE PAGES TO FOLLOW . . .
```

```
FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
PAGE 003 OF     *            FULL SCREEN FORMAT             *      10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 845889-F1      SUB1: 26ZM SUB2:       DATE RCV:   12-16-2015
UNT  RCV..:H             QTR RCV.: H03-302L    FACL RCV: FLM
UNT  ORG..:H             QTR ORG.: H03-302L    FACL ORG: FLM
EVT FACL.: FLM   ACC LEV: FLM  1 NCR  1 BOP  1   RESP DUE: MON  01-25-2016
ABSTRACT.: REQUESTING PODIATRIST/PROFESSIONAL TO CUT TOE NAILS
STATUS DT: 01-14-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT: P DATE ENTD: 12-17-2015
REMARKS..:



               CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE          DEPARTMENT   TO   DATE ASSN   TRK TYPE   DATE RETURNED
MON 12-28-2015    MED SVC      CH   12-17-2015    INV        01-13-2016




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 845891-F1      SUB1: 13ZM SUB2:       DATE RCV:   12-16-2015
UNT  RCV..:H             QTR RCV.: H03-302L    FACL RCV: FLM
UNT  ORG..:H             QTR ORG.: H03-302L    FACL ORG: FLM
EVT FACL.: FLM   ACC LEV: FLM  1                 RESP DUE: MON  01-25-2016
ABSTRACT.: CHALLENGE SAM
STATUS DT: 01-13-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT: P DATE ENTD: 12-17-2015
REMARKS..:



               CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE          DEPARTMENT   TO   DATE ASSN   TRK TYPE   DATE RETURNED
MON 12-28-2015    LGL SVC      CS   12-17-2015    INV        01-12-2016








G0002      MORE PAGES TO FOLLOW . . .
```

```
     FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
     PAGE 004 OF     *            FULL SCREEN FORMAT            *      10:36:51


     REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
     RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
     REMEDY ID: 851171-F1        SUB1: 33ZM SUB2:       DATE RCV:   02-05-2016
     UNT  RCV..:H            QTR RCV.: H03-302L      FACL RCV: FLM
     UNT  ORG..:H            QTR ORG.: H03-302L      FACL ORG: FLM
     EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1       RESP DUE:  WED  03-16-2016
     ABSTRACT.: CHALLENGE DELAY TO REVIEW DISCOVERY DOCUMENTS
     STATUS DT: 03-21-2016  STATUS CODE: CLO STATUS REASON: XPL
     INCRPTNO.:            RCT: P EXT: P DATE ENTD: 02-09-2016
     REMARKS..:



                     CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
     DATE DUE          DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
     WED 02-17-2016    UNT MGT      TG    02-09-2016     INV         03-21-2016




     REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
     RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
     REMEDY ID: 854865-F1        SUB1: 25DM SUB2:       DATE RCV:   03-09-2016
     UNT  RCV..:H            QTR RCV.: H03-302L      FACL RCV: FLM
     UNT  ORG..:H            QTR ORG.: H03-302L      FACL ORG: FLM
     EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  MON  04-18-2016
     ABSTRACT.: CLAIMS SPECIAL/DISABILITY BRUSH LOST
     STATUS DT: 07-06-2016  STATUS CODE: CLO STATUS REASON: XPL
     INCRPTNO.:            RCT: P EXT: P DATE ENTD: 03-10-2016
     REMARKS..:



                     CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
     DATE DUE          DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
     FRI 03-18-2016    UNT MGT      TG    03-10-2016     INV         07-01-2016










     G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
   PAGE 005 OF     *            FULL SCREEN FORMAT           *    10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 854866-F1       SUB1: 25DM SUB2:        DATE RCV:   03-09-2016
   UNT  RCV..:H             QTR RCV.: H03-302L    FACL RCV: FLM
   UNT  ORG..:H             QTR ORG.: H03-302L    FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  2 BOP  1   RESP DUE: MON  04-18-2016
   ABSTRACT.: CLAIMS SPECIAL/DISABILITY PROSTHETIC ITEMS LOST
   STATUS DT: 05-26-2016  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:              RCT: P EXT: P DATE ENTD: 03-10-2016
   REMARKS..:



                   CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE         DEPARTMENT  TO   DATE ASSN    TRK TYPE   DATE RETURNED
   FRI 03-18-2016   UNT MGT     TG   03-10-2016     INV        05-26-2016




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 858903-F1       SUB1: 33DM SUB2:        DATE RCV:   04-15-2016
   UNT  RCV..:H             QTR RCV.: H03-302L    FACL RCV: FLM
   UNT  ORG..:H             QTR ORG.: H03-302L    FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: THU  05-05-2016
   ABSTRACT.: WANTS CONTACT WITH BRITISH CONSULATE
   STATUS DT: 04-26-2016  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:              RCT: P EXT:  DATE ENTD: 04-15-2016
   REMARKS..:



                   CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE         DEPARTMENT  TO   DATE ASSN    TRK TYPE   DATE RETURNED
   FRI 04-22-2016   UNT MGT     TG   04-15-2016     INV        04-26-2016









   G0002      MORE PAGES TO FOLLOW . . .
```

```
FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
PAGE 006 OF     *              FULL SCREEN FORMAT            *      10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 858911-F1        SUB1: 25AM SUB2:     DATE RCV:   04-15-2016
UNT  RCV..:H            QTR RCV.: H03-302L      FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H03-302L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  2 BOP  1  RESP DUE: WED  05-25-2016
ABSTRACT.: WANTS ADDITIONAL T-SHIRTS ISSUED/NO JACKETS
STATUS DT: 05-26-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT: N DATE ENTD: 04-15-2016
REMARKS..:



                CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE          DEPARTMENT  TO   DATE ASSN   TRK TYPE   DATE RETURNED
FRI 04-22-2016    UNT MGT     TG   04-15-2016    INV        05-26-2016




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 859273-F1        SUB1: 33HM SUB2:     DATE RCV:   04-15-2016
UNT  RCV..:H            QTR RCV.: H03-302L      FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H03-302L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1             RESP DUE: WED  05-25-2016
ABSTRACT.: ACCOMIDATION FOR DISABILITY IN FILING REMEDIES
STATUS DT: 05-25-2016  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:             RCT: P EXT: N DATE ENTD: 04-19-2016
REMARKS..:



                CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE          DEPARTMENT  TO   DATE ASSN   TRK TYPE   DATE RETURNED
TUE 04-26-2016    UNT MGT     TG   04-19-2016    INV        05-25-2016









G0002      MORE PAGES TO FOLLOW . . .
```

```
    FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
    PAGE 007 OF     *          FULL SCREEN FORMAT          *        10:36:51


    REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
    RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: FLM
    REMEDY ID: 860010-F1      SUB1: 33HM SUB2:     DATE RCV:   04-15-2016
    UNT  RCV..:H            QTR RCV.: H03-302L    FACL RCV: FLM
    UNT  ORG..:H            QTR ORG.: H03-302L    FACL ORG: FLM
    EVT FACL.: FLM   ACC LEV:  FLM  1                RESP DUE: WED  05-25-2016
    ABSTRACT.: WANTS COPIES OF BP-8'S
    STATUS DT: 05-24-2016  STATUS CODE: CLO STATUS REASON: REP
    INCRPTNO.:            RCT: N EXT: N DATE ENTD: 04-26-2016
    REMARKS..:



                    CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
    DATE DUE          DEPARTMENT   TO   DATE ASSN   TRK TYPE   DATE RETURNED
    WED 05-04-2016    UNT MGT      TG   04-26-2016    INV        05-24-2016




    REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
    RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: FLM
    REMEDY ID: 860021-F1      SUB1: 17ZM SUB2:     DATE RCV:   04-15-2016
    UNT  RCV..:H            QTR RCV.: H03-302L    FACL RCV: FLM
    UNT  ORG..:H            QTR ORG.: H03-302L    FACL ORG: FLM
    EVT FACL.: FLM   ACC LEV:  FLM  1                RESP DUE: WED  05-25-2016
    ABSTRACT.: WANTS COPIES OF BP-8'S
    STATUS DT: 05-19-2016  STATUS CODE: CLO STATUS REASON: XPL
    INCRPTNO.:            RCT: N EXT: P DATE ENTD: 04-26-2016
    REMARKS..:



                    CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
    DATE DUE          DEPARTMENT   TO   DATE ASSN   TRK TYPE   DATE RETURNED
    WED 05-04-2016    LGL SVC      CS   04-26-2016    INV        05-19-2016












    G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
   PAGE 008 OF      *            FULL SCREEN FORMAT           *      10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 844737-R1      SUB1: 25CM SUB2:      DATE RCV:   04-25-2016
   UNT  RCV..:H              QTR RCV.: H03-302L      FACL RCV: FLM
   UNT  ORG..:H              QTR ORG.: H03-302L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  WED  05-25-2016
   ABSTRACT.: CLAIMS DISABILITIES;REQUESTING CELL MODIFICATIONS
   STATUS DT: 05-23-2016  STATUS CODE: CLD STATUS REASON: DNY
   INCRPTNO.:            RCT: P EXT:  DATE ENTD: 04-25-2016
   REMARKS..:



   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 845889-R1      SUB1: 26ZM SUB2:      DATE RCV:   04-25-2016
   UNT  RCV..:H              QTR RCV.: H03-302L      FACL RCV: FLM
   UNT  ORG..:H              QTR ORG.: H03-302L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  WED  05-25-2016
   ABSTRACT.: REQUESTING PODIATRIST/PROFESSIONAL TO CUT TOE NAILS
   STATUS DT: 05-03-2016  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:            RCT: P EXT:  DATE ENTD: 04-25-2016
   REMARKS..:
```

```
   G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
   PAGE 009 OF     *          FULL SCREEN FORMAT           *        10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 851171-R1     SUB1: 33ZM SUB2:      DATE RCV:   04-25-2016
   UNT  RCV..:H            QTR RCV.: H03-302L      FACL RCV: FLM
   UNT  ORG..:H            QTR ORG.: H03-302L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV: FLM  1 NCR  1     RESP DUE:  WED  05-25-2016
   ABSTRACT.: CHALLENGE DELAY TO REVIEW DISCOVERY DOCUMENTS
   STATUS DT: 05-13-2016  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:            RCT: N EXT:  DATE ENTD: 04-25-2016
   REMARKS..:




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 861035-F1     SUB1: 26ZM SUB2:      DATE RCV:   05-04-2016
   UNT  RCV..:H            QTR RCV.: H03-302L      FACL RCV: FLM
   UNT  ORG..:H            QTR ORG.: H03-302L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV: FLM  1 NCR  2 BOP  1   RESP DUE:  MON  06-13-2016
   ABSTRACT.: REQUESTING SPECIAL DIET ORDER BE RENEWED
   STATUS DT: 06-03-2016  STATUS CODE: CLD STATUS REASON: DNY
   INCRPTNO.:            RCT: N EXT: P DATE ENTD: 05-04-2016
   REMARKS..:



              CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE          DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
   THU 05-12-2016    MED SVC            05-04-2016   INV         06-02-2016
```

```
FLMCG         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
PAGE 010 OF      *           FULL SCREEN FORMAT           *      10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 861246-F1      SUB1: 33HM SUB2:     DATE RCV:    05-05-2016
UNT  RCV..:H           QTR RCV.: H03-302L    FACL RCV: FLM
UNT  ORG..:H           QTR ORG.: H03-302L    FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:                    RESP DUE:
ABSTRACT.: CLAIMS PREVIOUS ADMIN REMEDIES NOT PROCESSED
STATUS DT: 05-05-2016  STATUS CODE: REJ STATUS REASON: MLT OTH
INCRPTNO.:            RCT:   EXT:   DATE ENTD: 05-05-2016
REMARKS..: INAPPORARITE TO FILE AN AMINISTRATIVE REMEDY REGARD
           ING ANOTHER ADMINISTRATIVE REMEDY




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 861248-F1      SUB1: 26ZM SUB2:     DATE RCV:    05-05-2016
UNT  RCV..:H           QTR RCV.: H03-302L    FACL RCV: FLM
UNT  ORG..:H           QTR ORG.: H03-302L    FACL ORG: FLM
EVT FACL.: FLM    ACC LEV: FLM 1 NCR  2 BOP  1  RESP DUE:  TUE  06-14-2016
ABSTRACT.: COMPLAINS OF TOENAIL CUTTING PROCEDURES
STATUS DT: 06-03-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: N EXT: P DATE ENTD: 05-05-2016
REMARKS..:


              CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE          DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
FRI 05-13-2016    MED SVC            05-05-2016   INV         06-02-2016
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
   PAGE 011 OF    *            FULL SCREEN FORMAT             *        10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 858903-R1      SUB1: 33DM SUB2:      DATE RCV:    05-09-2016
   UNT  RCV..:H            QTR RCV.: H03-302L      FACL RCV: FLM
   UNT  ORG..:H            QTR ORG.: H03-302L      FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: WED  06-08-2016
   ABSTRACT.: WANTS CONTACT WITH BRITISH CONSULATE
   STATUS DT: 06-01-2016  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:            RCT: P EXT:  DATE ENTD: 05-09-2016
   REMARKS..:




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 862521-F1      SUB1: 15BM SUB2:      DATE RCV:    05-16-2016
   UNT  RCV..:H            QTR RCV.: H03-302L      FACL RCV: FLM
   UNT  ORG..:H            QTR ORG.: H03-302L      FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  2 BOP  1   RESP DUE: SUN  06-05-2016
   ABSTRACT.: REQUESTING TO SEE AN IMAM FOR MUSLIM RELIGION
   STATUS DT: 06-01-2016  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:            RCT: P EXT:  DATE ENTD: 05-16-2016
   REMARKS..:


              CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE          DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
   TUE 05-24-2016    RLG SVC      JH    05-16-2016    INV         05-31-2016
```

```
   G0002      MORE PAGES TO FOLLOW . . .
```

```
FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
PAGE 012 OF    *            FULL SCREEN FORMAT             *     10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 862522-F1      SUB1: 13ZM SUB2:     DATE RCV:   05-16-2016
UNT  RCV..:H            QTR RCV.: H03-302L      FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H03-302L      FACL ORG: FLM
EVT FACL.: FLM   ACC LEV: FLM  1 NCR  2         RESP DUE: SAT  06-25-2016
ABSTRACT.: CHALLENGING SAMS RESTRICTION
STATUS DT: 06-16-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT: P DATE ENTD: 05-16-2016
REMARKS..:



                  CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE           DEPARTMENT   TO    DATE ASSN   TRK TYPE    DATE RETURNED
WED 05-25-2016     UNT MGT            05-17-2016   INV         06-15-2016




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 845889-A1      SUB1: 26ZM SUB2:     DATE RCV:   05-23-2016
UNT  RCV..:H            QTR RCV.: H03-302L      FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H03-302L      FACL ORG: FLM
EVT FACL.: FLM   ACC LEV: FLM  1 NCR  1 BOP  1  RESP DUE: FRI  07-22-2016
ABSTRACT.: REQUESTING PODIATRIST/PROFESSIONAL TO CUT TOE NAILS
STATUS DT: 06-22-2016  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:             RCT: P EXT: P DATE ENTD: 06-09-2016
REMARKS..:










G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
   PAGE 013 OF    *           FULL SCREEN FORMAT              *        10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 864128-F1      SUB1: 26BM SUB2:       DATE RCV:   05-27-2016
   UNT  RCV..:H           QTR RCV.: H03-302L      FACL RCV: FLM
   UNT  ORG..:H           QTR ORG.: H03-302L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  2 BOP  1  RESP DUE: THU  06-16-2016
   ABSTRACT.: CLAIMS MEDICAL IS IGNORING INFECTION IN AMP ARMS
   STATUS DT: 06-14-2016  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:             RCT: P EXT:  DATE ENTD: 05-31-2016
   REMARKS..:



                    CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE            DEPARTMENT    TO    DATE ASSN   TRK TYPE   DATE RETURNED
   WED 06-08-2016      MED SVC             05-31-2016    INV         06-14-2016




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 864527-F1      SUB1: 33BM SUB2:       DATE RCV:   06-02-2016
   UNT  RCV..:H           QTR RCV.: H03-302L      FACL RCV: FLM
   UNT  ORG..:H           QTR ORG.: H03-302L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  2 BOP  1  RESP DUE: WED  06-22-2016
   ABSTRACT.: ALLEGES HE IS UNABLE TO ACCESS LEGAL EQUIP AND SVCS
   STATUS DT: 06-15-2016  STATUS CODE: CLD STATUS REASON: DNY
   INCRPTNO.:             RCT: P EXT:  DATE ENTD: 06-02-2016
   REMARKS..:



                    CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE            DEPARTMENT    TO    DATE ASSN   TRK TYPE   DATE RETURNED
   FRI 06-10-2016      LGL SVC      CS     06-02-2016    INV         06-15-2016









   G0002       MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
  PAGE 014 OF      *          FULL SCREEN FORMAT              *      10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L  RCV OFC: NCR
  REMEDY ID: 860021-R1      SUB1: 17ZM SUB2:       DATE RCV:   06-03-2016
  UNT  RCV..:H          QTR RCV.: H03-302L    FACL RCV: FLM
  UNT  ORG..:H          QTR ORG.: H03-302L    FACL ORG: FLM
  EVT FACL.: FLM   ACC LEV:  FLM  1               RESP DUE:
  ABSTRACT.: WANTS COPIES OF BP-8'S
  STATUS DT: 06-03-2016  STATUS CODE: REJ STATUS REASON: ATT RSR
  INCRPTNO.:             RCT:  EXT:  DATE ENTD: 06-06-2016
  REMARKS..:




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L  RCV OFC: NCR
  REMEDY ID: 854866-R1      SUB1: 25DM SUB2:       DATE RCV:   06-10-2016
  UNT  RCV..:H          QTR RCV.: H03-302L    FACL RCV: FLM
  UNT  ORG..:H          QTR ORG.: H03-302L    FACL ORG: FLM
  EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  2 BOP  1  RESP DUE:
  ABSTRACT.: CLAIMS SPECIAL/DISABILITY PROSTHETIC ITEMS LOST
  STATUS DT: 06-10-2016  STATUS CODE: REJ STATUS REASON: ATT RSR
  INCRPTNO.:             RCT:  EXT:  DATE ENTD: 06-10-2016
  REMARKS..:
```

```
   FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
   PAGE 015 OF       *              FULL SCREEN FORMAT          *      10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 858911-R1      SUB1: 25AM SUB2:       DATE RCV:   06-10-2016
   UNT  RCV..:H            QTR RCV.: H03-302L      FACL RCV: FLM
   UNT  ORG..:H            QTR ORG.: H03-302L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:   FLM  1 NCR  2 BOP      RESP DUE:
   ABSTRACT.: WANTS ADDITIONAL T-SHIRTS ISSUED/NO JACKETS
   STATUS DT: 06-10-2016  STATUS CODE: REJ STATUS REASON: ATT RSR
   INCRPTNO.:            RCT:  EXT:  DATE ENTD: 06-10-2016
   REMARKS..:




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 862521-R1      SUB1: 15BM SUB2:       DATE RCV:   06-13-2016
   UNT  RCV..:H            QTR RCV.: H03-302L      FACL RCV: FLM
   UNT  ORG..:H            QTR ORG.: H03-302L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:   FLM  1 NCR  2 BOP  1   RESP DUE:
   ABSTRACT.: REQUESTING TO SEE AN IMAM FOR MUSLIM RELIGION
   STATUS DT: 06-13-2016  STATUS CODE: REJ STATUS REASON: ATT RSR
   INCRPTNO.:            RCT:  EXT:  DATE ENTD: 06-14-2016
   REMARKS..:
```

```
   G0002       MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
  PAGE 016 OF       *               FULL SCREEN FORMAT          *      10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: NCR
  REMEDY ID: 861035-R1     SUB1: 26ZM SUB2:        DATE RCV:   06-13-2016
  UNT  RCV..:H           QTR RCV.: H03-302L    FACL RCV: FLM
  UNT  ORG..:H           QTR ORG.: H03-302L    FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  2 BOP  1   RESP DUE:
  ABSTRACT.: REQUESTING SPECIAL DIET ORDER BE RENEWED
  STATUS DT: 06-13-2016  STATUS CODE: REJ STATUS REASON: ATT RSR
  INCRPTNO.:           RCT:  EXT:  DATE ENTD: 06-14-2016
  REMARKS..:




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: BOP
  REMEDY ID: 844737-A1     SUB1: 25CM SUB2: 34CM DATE RCV:   06-15-2016
  UNT  RCV..:H           QTR RCV.: H03-302L    FACL RCV: FLM
  UNT  ORG..:H           QTR ORG.: H03-302L    FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: SUN  08-14-2016
  ABSTRACT.: REQUEST CELL MODIFICATION FOR HYGIENE/INSTALL BIDET
  STATUS DT: 01-30-2017  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:           RCT: P EXT: P DATE ENTD: 07-20-2016
  REMARKS..:
```

```
  G0002       MORE PAGES TO FOLLOW . . .
```

```
  FLMCG         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
PAGE 017 OF      *          FULL SCREEN FORMAT          *    10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 861248-R1      SUB1: 26ZM SUB2:      DATE RCV:   06-20-2016
UNT  RCV..:H             QTR RCV.: H03-302L     FACL RCV: FLM
UNT  ORG..:H             QTR ORG.: H03-302L     FACL ORG: FLM
EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  2 BOP    RESP DUE:
ABSTRACT.: COMPLAINS OF TOENAIL CUTTING PROCEDURES
STATUS DT: 06-20-2016  STATUS CODE: REJ STATUS REASON: ATT RSR
INCRPTNO.:           RCT:  EXT:  DATE ENTD: 06-20-2016
REMARKS..:



REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 864128-R1      SUB1: 26BM SUB2:      DATE RCV:   06-20-2016
UNT  RCV..:H             QTR RCV.: H03-302L     FACL RCV: FLM
UNT  ORG..:H             QTR ORG.: H03-302L     FACL ORG: FLM
EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  2 BOP  1  RESP DUE:
ABSTRACT.: CLAIMS MEDICAL IS IGNORING INFECTION IN AMP ARMS
STATUS DT: 06-20-2016  STATUS CODE: REJ STATUS REASON: ATT RSR
INCRPTNO.:           RCT:  EXT:  DATE ENTD: 06-20-2016
REMARKS..:



G0002      MORE PAGES TO FOLLOW . . .
```

```
FLMCG           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
PAGE 018 OF     *            FULL SCREEN FORMAT             *       10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 866623-F1      SUB1: 26IM SUB2:        DATE RCV:   06-22-2016
UNT  RCV..:H              QTR RCV.: H03-302L       FACL RCV: FLM
UNT  ORG..:H              QTR ORG.: H03-302L       FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: MON  08-01-2016
ABSTRACT.: RQSTS ACCESS TO HANDICAP PEN REFILL AND OTH SUPPLIES
STATUS DT: 07-15-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:              RCT: P EXT: P DATE ENTD: 06-22-2016
REMARKS..:



            CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE          DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
THU 06-30-2016    UNT MGT      TG    06-22-2016     INV         07-14-2016





REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 858903-A1      SUB1: 33DM SUB2:        DATE RCV:   06-22-2016
UNT  RCV..:H              QTR RCV.: H03-302L       FACL RCV: FLM
UNT  ORG..:H              QTR ORG.: H03-302L       FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: SUN  08-21-2016
ABSTRACT.: WANTS CONTACT WITH BRITISH CONSULATE
STATUS DT: 02-10-2017  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:              RCT: P EXT: P DATE ENTD: 07-18-2016
REMARKS..:






G0002      MORE PAGES TO FOLLOW . . .
```

```
FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
PAGE 019 OF      *            FULL SCREEN FORMAT           *      10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L  RCV OFC: NCR
REMEDY ID: 864527-R1      SUB1: 33BM SUB2:      DATE RCV:   06-24-2016
UNT  RCV..:H          QTR RCV.: H03-302L      FACL RCV: FLM
UNT  ORG..:H          QTR ORG.: H03-302L      FACL ORG: FLM
EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  2 BOP  1   RESP DUE:
ABSTRACT.: ALLEGES HE IS UNABLE TO ACCESS LEGAL EQUIP AND SVCS
STATUS DT: 06-24-2016  STATUS CODE: REJ STATUS REASON: ATT RSR
INCRPTNO.:            RCT:  EXT:  DATE ENTD: 06-24-2016
REMARKS..:




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L  RCV OFC: NCR
REMEDY ID: 862522-R1      SUB1: 13ZM SUB2:      DATE RCV:   06-27-2016
UNT  RCV..:H          QTR RCV.: H03-302L      FACL RCV: FLM
UNT  ORG..:H          QTR ORG.: H03-302L      FACL ORG: FLM
EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  2       RESP DUE:
ABSTRACT.: CHALLENGING SAMS RESTRICTION
STATUS DT: 06-27-2016  STATUS CODE: REJ STATUS REASON: ATT RSR
INCRPTNO.:            RCT:  EXT:  DATE ENTD: 06-27-2016
REMARKS..:




G0002       MORE PAGES TO FOLLOW . . .
```

```
   FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
   PAGE 020 OF      *             FULL SCREEN FORMAT          *      10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 858911-R2       SUB1: 25AM SUB2:      DATE RCV:   07-05-2016
   UNT  RCV..:H           QTR RCV.: H03-300L       FACL RCV: FLM
   UNT  ORG..:H           QTR ORG.: H03-302L       FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  2 BOP  1  RESP DUE:  THU  08-04-2016
   ABSTRACT.: WANTS ADDITIONAL T-SHIRTS DUE TO STUMP REDNESS
   STATUS DT: 07-22-2016  STATUS CODE: CLD STATUS REASON: DNY
   INCRPTNO.:              RCT: P EXT:  DATE ENTD: 07-06-2016
   REMARKS..:



   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 861035-R2       SUB1: 26ZM SUB2:      DATE RCV:   07-05-2016
   UNT  RCV..:H           QTR RCV.: H03-300L       FACL RCV: FLM
   UNT  ORG..:H           QTR ORG.: H03-302L       FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  2 BOP  1  RESP DUE:  THU  08-04-2016
   ABSTRACT.: REQUESTING SPECIAL DIET ORDER BE RENEWED
   STATUS DT: 07-18-2016  STATUS CODE: CLD STATUS REASON: DNY
   INCRPTNO.:              RCT: P EXT:  DATE ENTD: 07-06-2016
   REMARKS..:









   G0002       MORE PAGES TO FOLLOW . . .
```

```
   FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
   PAGE 021 OF    *            FULL SCREEN FORMAT           *    10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 864527-R2     SUB1: 33BM SUB2:       DATE RCV:   07-14-2016
   UNT  RCV..:H            QTR RCV.: H03-300L      FACL RCV: FLM
   UNT  ORG..:H            QTR ORG.: H03-302L      FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  2 BOP  1   RESP DUE: SAT  08-13-2016
   ABSTRACT.: ALLEGES HE IS UNABLE TO ACCESS LEGAL EQUIP AND SVCS
   STATUS DT: 08-04-2016  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:             RCT: P EXT:   DATE ENTD: 07-14-2016
   REMARKS..:




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 854866-R2     SUB1: 25DM SUB2:       DATE RCV:   07-14-2016
   UNT  RCV..:H            QTR RCV.: H03-300L      FACL RCV: FLM
   UNT  ORG..:H            QTR ORG.: H03-302L      FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  2 BOP  1   RESP DUE: SAT  08-13-2016
   ABSTRACT.: CLAIMS SPECIAL/DISABILITY PROSTHETIC ITEMS LOST
   STATUS DT: 08-10-2016  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:             RCT: P EXT:   DATE ENTD: 07-14-2016
   REMARKS..:
```

```
   G0002       MORE PAGES TO FOLLOW . . .
```

```
  FLMCG         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
  PAGE 022 OF    *            FULL SCREEN FORMAT            *       10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: NCR
  REMEDY ID: 854865-R1      SUB1: 25DM SUB2:       DATE RCV:   07-14-2016
  UNT  RCV..:H            QTR RCV.: H03-300L    FACL RCV: FLM
  UNT  ORG..:H            QTR ORG.: H03-302L    FACL ORG: FLM
  EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  1 BOP  1  RESP DUE: MON  09-12-2016
  ABSTRACT.: CLAIMS SPECIAL/DISABILITY BRUSH LOST
  STATUS DT: 08-11-2016  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:             RCT: P EXT: P DATE ENTD: 07-14-2016
  REMARKS..:




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: NCR
  REMEDY ID: 862521-R2      SUB1: 15BM SUB2:       DATE RCV:   07-18-2016
  UNT  RCV..:H            QTR RCV.: H03-300L    FACL RCV: FLM
  UNT  ORG..:H            QTR ORG.: H03-302L    FACL ORG: FLM
  EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  2 BOP  1  RESP DUE: FRI  09-16-2016
  ABSTRACT.: REQUESTING TO SEE AN IMAM FOR MUSLIM RELIGION
  STATUS DT: 09-02-2016  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:             RCT: P EXT: P DATE ENTD: 07-18-2016
  REMARKS..: EXTENSION GRANTED 08-17-16.
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
   PAGE 023 OF      *              FULL SCREEN FORMAT          *     10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 861248-R2       SUB1: 26ZM SUB2:       DATE RCV:   07-18-2016
   UNT  RCV..:H           QTR RCV.: H03-300L       FACL RCV: FLM
   UNT  ORG..:H           QTR ORG.: H03-302L       FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  2 BOP  1  RESP DUE: WED  08-17-2016
   ABSTRACT.: COMPLAINS OF TOENAIL CUTTING PROCEDURES
   STATUS DT: 08-10-2016  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:              RCT: P EXT:  DATE ENTD: 07-19-2016
   REMARKS..:



   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 864128-R2       SUB1: 26BM SUB2:       DATE RCV:   07-18-2016
   UNT  RCV..:H           QTR RCV.: H03-300L       FACL RCV: FLM
   UNT  ORG..:H           QTR ORG.: H03-302L       FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  2 BOP  1  RESP DUE: WED  08-17-2016
   ABSTRACT.: CLAIMS MEDICAL IS IGNORING INFECTION IN AMP ARMS
   STATUS DT: 08-05-2016  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:              RCT: P EXT:  DATE ENTD: 07-19-2016
   REMARKS..:
```

```
FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
PAGE 024 OF      *           FULL SCREEN FORMAT          *      10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 866623-R1      SUB1: 26IM SUB2:        DATE RCV:   07-28-2016
UNT  RCV..:H            QTR RCV.: H03-300L      FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H03-302L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1  RESP DUE:  MON 09-26-2016
ABSTRACT.: RQSTS ACCESS TO HANDICAP PEN REFILL AND OTH SUPPLIES
STATUS DT: 08-26-2016  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:             RCT: P EXT: P DATE ENTD: 07-28-2016
REMARKS..: EXTENSION GRANTED 08-24-2016.




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 862522-R2      SUB1: 13ZM SUB2:        DATE RCV:   08-01-2016
UNT  RCV..:H            QTR RCV.: H03-300L      FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H03-302L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  2        RESP DUE:  WED 08-31-2016
ABSTRACT.: CHALLENGING SAMS RESTRICTION
STATUS DT: 08-16-2016  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:             RCT: P EXT:  DATE ENTD: 08-03-2016
REMARKS..:









G0002      MORE PAGES TO FOLLOW . . .
```

```
 FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
 PAGE 025 OF       *            FULL SCREEN FORMAT            *    10:36:51


 REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
 RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
 REMEDY ID: 861035-A1     SUB1: 26ZM SUB2:       DATE RCV:   08-08-2016
 UNT  RCV..:H            QTR RCV.: H03-300L     FACL RCV: FLM
 UNT  ORG..:H            QTR ORG.: H03-302L     FACL ORG: FLM
 EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  2 BOP  1   RESP DUE: FRI  10-07-2016
 ABSTRACT.: REQUESTING SPECIAL DIET ORDER BE RENEWED
 STATUS DT: 09-22-2016  STATUS CODE: CLD STATUS REASON: DNY
 INCRPTNO.:            RCT: P EXT: P DATE ENTD: 09-07-2016
 REMARKS..:




 REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
 RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
 REMEDY ID: 858911-A1     SUB1: 25AM SUB2:       DATE RCV:   08-15-2016
 UNT  RCV..:H            QTR RCV.: H03-300L     FACL RCV: FLM
 UNT  ORG..:H            QTR ORG.: H03-302L     FACL ORG: FLM
 EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  2 BOP  1   RESP DUE: FRI  10-14-2016
 ABSTRACT.: WANTS ADDITIONAL T-SHIRTS ISSUED/NO JACKETS
 STATUS DT: 09-22-2016  STATUS CODE: CLD STATUS REASON: DNY
 INCRPTNO.:            RCT: P EXT: P DATE ENTD: 09-07-2016
 REMARKS..:










 G0002      MORE PAGES TO FOLLOW . . .
```

```
FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
PAGE 026 OF     *              FULL SCREEN FORMAT            *    10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 873000-F1      SUB1: 26AM SUB2:      DATE RCV:   08-16-2016
UNT  RCV..:H            QTR RCV.: H03-300L      FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H03-300L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1      RESP DUE: SUN  09-25-2016
ABSTRACT.: REQUESTS COPY OF OCCUPATIONAL THERAPIST REPORTS
STATUS DT: 09-12-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:              RCT: P EXT: P DATE ENTD: 08-17-2016
REMARKS..:



                CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE           DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
MON 08-29-2016     MED SVC      SS    08-17-2016     INV        09-09-2016






REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 864128-A1      SUB1: 26BM SUB2:      DATE RCV:   08-23-2016
UNT  RCV..:H            QTR RCV.: H03-300L      FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H03-302L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  2 BOP  1   RESP DUE: SAT 10-22-2016
ABSTRACT.: CLAIMS MEDICAL IS IGNORING INFECTION IN AMP ARMS
STATUS DT: 10-11-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:              RCT: P EXT: P DATE ENTD: 09-07-2016
REMARKS..:
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
  PAGE 027 OF      *              FULL SCREEN FORMAT            *      10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: BOP
  REMEDY ID: 854865-A1      SUB1: 25DM SUB2:      DATE RCV:   09-06-2016
  UNT  RCV..:H            QTR RCV.: H03-300L      FACL RCV: FLM
  UNT  ORG..:H            QTR ORG.: H03-302L      FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: SAT 11-05-2016
  ABSTRACT.: CLAIMS SPECIAL/DISABILITY BRUSH LOST
  STATUS DT: 03-29-2017  STATUS CODE: CLD STATUS REASON: DNY
  INCRPTNO.:             RCT: P EXT: P DATE ENTD: 09-20-2016
  REMARKS..:



  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: BOP
  REMEDY ID: 854866-A1      SUB1: 25DM SUB2:      DATE RCV:   09-06-2016
  UNT  RCV..:H            QTR RCV.: H03-300L      FACL RCV: FLM
  UNT  ORG..:H            QTR ORG.: H03-302L      FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  2 BOP  1   RESP DUE: SAT 11-05-2016
  ABSTRACT.: CLAIMS SPECIAL/DISABILITY PROSTHETIC ITEMS LOST
  STATUS DT: 10-26-2016  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:             RCT: P EXT: P DATE ENTD: 09-27-2016
  REMARKS..:
```

```
  G0002       MORE PAGES TO FOLLOW . . .
```

```
FLMCG         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
PAGE 028 OF     *           FULL SCREEN FORMAT              *     10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 861248-A1     SUB1: 26ZM SUB2:     DATE RCV:   09-07-2016
UNT  RCV..:H            QTR RCV.: H03-300L    FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H03-302L    FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  2 BOP  1   RESP DUE: SUN 11-06-2016
ABSTRACT.: COMPLAINS OF TOENAIL CUTTING PROCEDURES
STATUS DT: 10-25-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 09-27-2016
REMARKS..:




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 875413-F1     SUB1: 33ZM SUB2:     DATE RCV:   09-08-2016
UNT  RCV..:H            QTR RCV.: H03-300L    FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H03-300L    FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: WED 09-28-2016
ABSTRACT.: WANTS CONTACT WITH ATTORNEY PENDING SAMS APPROVAL
STATUS DT: 09-19-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: DATE ENTD: 09-08-2016
REMARKS..:



              CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE          DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
MON 09-19-2016    LGL SVC            09-08-2016    INV       09-19-2016












G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
   PAGE 029 OF      *            FULL SCREEN FORMAT              *      10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 876153-F1      SUB1: 17ZM SUB2:      DATE RCV:  09-12-2016
   UNT  RCV..:H            QTR RCV.: H03-300L    FACL RCV: FLM
   UNT  ORG..:H            QTR ORG.: H03-300L    FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV: FLM  1 NCR  1 BOP  1   RESP DUE: SAT 10-22-2016
   ABSTRACT.: REQUESTS TO HAVE SONS ADDED TO CONTACT LIST
   STATUS DT: 10-04-2016  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:            RCT: P EXT: P DATE ENTD: 09-15-2016
   REMARKS..:



               CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE          DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
   FRI 09-23-2016    SIS                09-15-2016    INV        09-29-2016




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: BOP
   REMEDY ID: 862522-A1      SUB1: 13ZM SUB2:      DATE RCV:  09-12-2016
   UNT  RCV..:H            QTR RCV.: H03-300L    FACL RCV: FLM
   UNT  ORG..:H            QTR ORG.: H03-302L    FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV: FLM  1 NCR  2       RESP DUE:
   ABSTRACT.: CHALLENGING SAMS RESTRICTION
   STATUS DT: 09-30-2016  STATUS CODE: REJ STATUS REASON: LEG RSA OTH
   INCRPTNO.:            RCT:  EXT: DATE ENTD: 09-30-2016
   REMARKS..: CANNOT READ PAGE 4 OF YOUR BP-11, PRESS HARDER.










   G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
   PAGE 030 OF    *            FULL SCREEN FORMAT           *         10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L  RCV OFC: BOP
   REMEDY ID: 864527-A1     SUB1: 33BM SUB2:      DATE RCV:  09-12-2016
   UNT  RCV..:H          QTR RCV.: H03-300L       FACL RCV: FLM
   UNT  ORG..:H          QTR ORG.: H03-302L       FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM 1 NCR 2 BOP 1   RESP DUE: FRI 11-11-2016
   ABSTRACT.: ALLEGES HE IS UNABLE TO ACCESS LEGAL EQUIP AND SVCS
   STATUS DT: 03-21-2017 STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:            RCT: P EXT: P DATE ENTD: 10-05-2016
   REMARKS..:




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L  RCV OFC: FLM
   REMEDY ID: 876246-F1     SUB1: 26AM SUB2: 26PM DATE RCV:  09-14-2016
   UNT  RCV..:H          QTR RCV.: H03-300L       FACL RCV: FLM
   UNT  ORG..:H          QTR ORG.: H03-300L       FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM 1 NCR 1 BOP 1   RESP DUE: MON 10-24-2016
   ABSTRACT.: RQST NO COPAY CHARGE WHEN REMINDING PAST DUE FOR TOE
   STATUS DT: 10-14-2016 STATUS CODE: CLD STATUS REASON: DNY
   INCRPTNO.:            RCT: P EXT: P DATE ENTD: 09-16-2016
   REMARKS..:


                 CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE            DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
   MON 09-26-2016      MED SVC            09-16-2016    INV       10-11-2016
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
  PAGE 031 OF    *              FULL SCREEN FORMAT            *      10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 866623-A1     SUB1: 26IM SUB2:      DATE RCV:   09-19-2016
UNT  RCV..:H            QTR RCV.: H03-300L     FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H03-302L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: FRI  11-18-2016
ABSTRACT.: BEING DENIED ADEQUATE PEN W/RUBBER TIP & TOOTHBRUSH
STATUS DT: 05-24-2017  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 10-17-2016
REMARKS..:




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 876895-F1     SUB1: 34AM SUB2: 34CM DATE RCV:   09-21-2016
UNT  RCV..:H            QTR RCV.: H03-300L     FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H03-300L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: MON  10-31-2016
ABSTRACT.: CLMS STAFF REFUSES HIM REC/BULLY, PROVOKE, DISCRIM
STATUS DT: 10-11-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 09-22-2016
REMARKS..:


               CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE           DEPARTMENT   TO   DATE ASSN   TRK TYPE   DATE RETURNED
MON 10-03-2016     SIS          DP   09-22-2016   INV        10-11-2016
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
PAGE 032 OF      *              FULL SCREEN FORMAT            *     10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 877295-F1        SUB1: 27CM SUB2: 27BM DATE RCV:   09-23-2016
UNT  RCV..:H              QTR RCV.: H03-300L    FACL RCV: FLM
UNT  ORG..:H              QTR ORG.: H03-300L    FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM 1 NCR  1 BOP  1   RESP DUE:  WED 11-02-2016
ABSTRACT.: COMPLAINS OF POOR DENTAL CARE, KEEPS LOSING TEETH
STATUS DT: 10-20-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:                 RCT: P EXT: P DATE ENTD: 09-27-2016
REMARKS..:



               CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE           DEPARTMENT   TO     DATE ASSN    TRK TYPE    DATE RETURNED
TUE 10-04-2016     MED SVC            09-27-2016      INV        10-20-2016




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 875413-R1        SUB1: 33ZM SUB2:       DATE RCV:   09-26-2016
UNT  RCV..:H              QTR RCV.: H03-300L    FACL RCV: FLM
UNT  ORG..:H              QTR ORG.: H03-300L    FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM 1 NCR  1 BOP  1   RESP DUE:  WED 10-26-2016
ABSTRACT.: WANTS CONTACT WITH ATTORNEY PENDING SAMS APPROVAL
STATUS DT: 10-17-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:                 RCT: P EXT:  DATE ENTD: 09-26-2016
REMARKS..:
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
   PAGE 033 OF    *              FULL SCREEN FORMAT            *      10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: BOP
   REMEDY ID: 862521-A1    SUB1: 15BM SUB2:         DATE RCV:  09-26-2016
   UNT  RCV..:H           QTR RCV.: H03-300L        FACL RCV: FLM
   UNT  ORG..:H           QTR ORG.: H03-302L        FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  2 BOP  1  RESP DUE:  FRI  11-25-2016
   ABSTRACT.: REQUESTING TO SEE AN IMAM FOR MUSLIM RELIGION
   STATUS DT: 08-24-2017  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:              RCT: P EXT: P DATE ENTD: 10-17-2016
   REMARKS..:




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 877973-F1    SUB1: 26IM SUB2:         DATE RCV:  09-30-2016
   UNT  RCV..:H           QTR RCV.: H03-300L        FACL RCV: FLM
   UNT  ORG..:H           QTR ORG.: H03-300L        FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  1 BOP  1  RESP DUE:  WED  11-09-2016
   ABSTRACT.: CLAIMS NOT RCVD ITEMS FOR DISABILITY/PROSTH OVER 1YR
   STATUS DT: 10-31-2016  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:              RCT: P EXT: P DATE ENTD: 10-04-2016
   REMARKS..:


                CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE          DEPARTMENT    TO    DATE ASSN    TRK TYPE    DATE RETURNED
   FRI 10-14-2016    MED SVC             10-04-2016     INV        10-27-2016













   G0002       MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
  PAGE 034 OF     *             FULL SCREEN FORMAT            *      10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 877974-F1      SUB1: 25CM SUB2:      DATE RCV:   09-30-2016
  UNT  RCV..:H            QTR RCV.: H03-300L     FACL RCV: FLM
  UNT  ORG..:H            QTR ORG.: H03-300L     FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  WED  11-09-2016
  ABSTRACT.: CLAIMS CELL NOT ACCOMODATING FOR HIS DISABILITY
  STATUS DT: 10-31-2016  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:            RCT: P EXT: P DATE ENTD: 10-04-2016
  REMARKS..:



                  CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
  DATE DUE           DEPARTMENT    TO    DATE ASSN   TRK TYPE   DATE RETURNED
  FRI 10-14-2016     MED SVC             10-04-2016    INV        10-27-2016




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 877975-F1      SUB1: 16BM SUB2:      DATE RCV:   09-30-2016
  UNT  RCV..:H            QTR RCV.: H03-300L     FACL RCV: FLM
  UNT  ORG..:H            QTR ORG.: H03-300L     FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  WED  11-09-2016
  ABSTRACT.: REQUESTS MAIL CONTACT WITH SONS
  STATUS DT: 11-22-2016  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:            RCT: P EXT: P DATE ENTD: 10-04-2016
  REMARKS..:



                  CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
  DATE DUE           DEPARTMENT    TO    DATE ASSN   TRK TYPE   DATE RETURNED
  FRI 10-14-2016     LGL SVC       KK    10-04-2016    INV        11-18-2016






  G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
   PAGE 035 OF     *           FULL SCREEN FORMAT            *    10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H               QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 877976-F1      SUB1: 18ZM SUB2:      DATE RCV:  09-30-2016
   UNT  RCV..:H            QTR RCV.: H03-300L     FACL RCV: FLM
   UNT  ORG..:H            QTR ORG.: H03-300L     FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1  RESP DUE:  WED  11-09-2016
   ABSTRACT.: REQUESTS STATUS OF DAUGHTERS VISITING APPLICATION
   STATUS DT: 11-18-2016  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:            RCT: P EXT: P DATE ENTD: 10-04-2016
   REMARKS..:



                 CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE          DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
   FRI 10-14-2016    UNT MGT      TG    10-04-2016     INV         11-16-2016




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H               QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 879409-F1      SUB1: 33ZM SUB2: 13ZM DATE RCV:  10-13-2016
   UNT  RCV..:H            QTR RCV.: H03-300L     FACL RCV: FLM
   UNT  ORG..:H            QTR ORG.: H03-300L     FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1  RESP DUE:  TUE  11-22-2016
   ABSTRACT.: CHALLENGES SAMS AGAINST 2 SONS
   STATUS DT: 11-02-2016  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:            RCT: P EXT: P DATE ENTD: 10-17-2016
   REMARKS..:



                 CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE          DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
   THU 10-27-2016    LGL SVC      KK    10-17-2016     INV         10-31-2016
```

```
   G0002       MORE PAGES TO FOLLOW . . .
```

```
  FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
PAGE 036 OF     *            FULL SCREEN FORMAT           *     10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 879473-F1      SUB1: 26ZM SUB2: 26EM DATE RCV:   10-14-2016
UNT  RCV..:H          QTR RCV.: H03-300L     FACL RCV: FLM
UNT  ORG..:H          QTR ORG.: H03-300L     FACL ORG: FLM
EVT FACL.: FLM   ACC LEV: FLM  1 NCR  1 BOP  1  RESP DUE:  THU  11-03-2016
ABSTRACT.: CHALLENGES NOT BEING PROVIDE IBU PER MEDICAL ORDERS
STATUS DT: 10-31-2016  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:              RCT: P EXT:  DATE ENTD: 10-17-2016
REMARKS..:



               CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE         DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
THU 10-27-2016   MED SVC            10-17-2016    INV        10-27-2016




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 879482-F1      SUB1: 26IM SUB2:     DATE RCV:   10-14-2016
UNT  RCV..:H          QTR RCV.: H03-300L     FACL RCV: FLM
UNT  ORG..:H          QTR ORG.: H03-300L     FACL ORG: FLM
EVT FACL.: FLM   ACC LEV: FLM  1 NCR  1 BOP  1  RESP DUE:  THU  11-03-2016
ABSTRACT.: CLAIMS NOT BEING PROVIDED EQUIP/REPAIRS TO PROSTHET
STATUS DT: 10-31-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:              RCT: P EXT:  DATE ENTD: 10-17-2016
REMARKS..:



               CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE         DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
THU 10-27-2016   MED SVC            10-17-2016    INV        10-27-2016










  G0002      MORE PAGES TO FOLLOW . . .
```

```
  FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
PAGE 037 OF       *          FULL SCREEN FORMAT           *        10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 876895-R1      SUB1: 34AM SUB2: 34CM DATE RCV:   10-20-2016
UNT  RCV..:H          QTR RCV.: H03-300L     FACL RCV: FLM
UNT  ORG..:H          QTR ORG.: H03-300L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  MON 12-19-2016
ABSTRACT.: CLMS STAFF REFUSES HIM REC/BULLY, PROVOKE, DISCRIM
STATUS DT: 11-18-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 10-21-2016
REMARKS..:




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 876153-R1      SUB1: 17ZM SUB2:      DATE RCV:   10-21-2016
UNT  RCV..:H          QTR RCV.: H03-300L     FACL RCV: FLM
UNT  ORG..:H          QTR ORG.: H03-300L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  TUE 12-20-2016
ABSTRACT.: REQUESTS TO HAVE SONS ADDED TO CONTACT LIST
STATUS DT: 11-18-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 10-21-2016
REMARKS..:
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
  PAGE 038 OF       *              FULL SCREEN FORMAT           *    10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: BOP
  REMEDY ID: 862522-A2      SUB1: 13ZM SUB2:       DATE RCV:   10-25-2016
  UNT  RCV..:H              QTR RCV.: H03-300L     FACL RCV: FLM
  UNT  ORG..:H              QTR ORG.: H03-302L     FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  2        RESP DUE:
  ABSTRACT.: CHALLENGING SAMS RESTRICTION
  STATUS DT: 11-07-2016  STATUS CODE: REJ STATUS REASON: LEG OTH
  INCRPTNO.:          RCT:   EXT:  DATE ENTD: 11-07-2016
  REMARKS..: THIS IS THE SECOND TIME YOU HAVE RECEIVED A REJECT-
             ION NOTICE FOR THIS ISSUE. WE CANNOT READ PAGES 3
             AND 4 ON YOUR BP-11 FORM.


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: NCR
  REMEDY ID: 876246-R1      SUB1: 26AM SUB2: 26PM DATE RCV:   10-28-2016
  UNT  RCV..:H              QTR RCV.: H03-300L     FACL RCV: FLM
  UNT  ORG..:H              QTR ORG.: H03-300L     FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  TUE  12-27-2016
  ABSTRACT.: RQST NO COPAY CHARGE WHEN REMINDING PAST DUE FOR TOE
  STATUS DT: 11-22-2016  STATUS CODE: CLD STATUS REASON: DNY
  INCRPTNO.:          RCT: P EXT: P DATE ENTD: 11-02-2016
  REMARKS..:
```

```
  G0002        MORE PAGES TO FOLLOW . . .
```

```
  FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
PAGE 039 OF      *           FULL SCREEN FORMAT            *       10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 877295-R1     SUB1: 27CM SUB2: 27BM DATE RCV:   10-31-2016
UNT  RCV..:H             QTR RCV.: H03-300L     FACL RCV: FLM
UNT  ORG..:H             QTR ORG.: H03-300L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM 1 NCR  1 BOP  1  RESP DUE:  FRI  12-30-2016
ABSTRACT.: COMPLAINS OF POOR DENTAL CARE, KEEPS LOSING TEETH
STATUS DT: 12-09-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 11-02-2016
REMARKS..:




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 882104-F1     SUB1: 25CM SUB2:    DATE RCV:   11-07-2016
UNT  RCV..:H             QTR RCV.: H03-300L     FACL RCV: FLM
UNT  ORG..:H             QTR ORG.: H03-300L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM 1 NCR  1 BOP  2  RESP DUE:  SAT  12-17-2016
ABSTRACT.: CLAIMS TABLE IN CELL DOES NOT ACCOMODATE DISABILITY
STATUS DT: 12-05-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 11-08-2016
REMARKS..:



              CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE            DEPARTMENT   TO    DATE ASSN   TRK TYPE    DATE RETURNED
FRI 11-18-2016      SAFETY             11-08-2016    INV        12-02-2016












G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
   PAGE 040 OF    *              FULL SCREEN FORMAT            *     10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 882106-F1      SUB1: 26ZM SUB2:       DATE RCV:   11-07-2016
   UNT  RCV..:H            QTR RCV.: H03-300L     FACL RCV: FLM
   UNT  ORG..:H            QTR ORG.: H03-300L     FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV: FLM  1 NCR  3 BOP  1   RESP DUE: SAT 12-17-2016
   ABSTRACT.: WANTS LAST BP READING DELETED/FUTURE PRINTOUTS OF BP
   STATUS DT: 12-05-2016  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:            RCT: P EXT: P DATE ENTD: 11-08-2016
   REMARKS..:



               CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE            DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
   FRI 11-18-2016      MED SVC            11-08-2016    INV         12-02-2016




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 879482-R1      SUB1: 26IM SUB2:       DATE RCV:   11-14-2016
   UNT  RCV..:H            QTR RCV.: H03-300L     FACL RCV: FLM
   UNT  ORG..:H            QTR ORG.: H03-300L     FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV: FLM  1 NCR  1 BOP  1   RESP DUE: WED 12-14-2016
   ABSTRACT.: CLAIMS NOT BEING PROVIDED EQUIP/REPAIRS TO PROSTHET
   STATUS DT: 12-07-2016  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:            RCT: P EXT:  DATE ENTD: 11-14-2016
   REMARKS..:











   G0002      MORE PAGES TO FOLLOW . . .
```

```
  FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
PAGE 041 OF      *            FULL SCREEN FORMAT           *     10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 879409-R1      SUB1: 33ZM SUB2: 13ZM DATE RCV:   11-14-2016
UNT  RCV..:H          QTR RCV.: H03-300L      FACL RCV: FLM
UNT  ORG..:H          QTR ORG.: H03-300L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: WED  12-14-2016
ABSTRACT.: CHALLENGES SAMS AGAINST 2 SONS
STATUS DT: 11-28-2016  STATUS CODE: CLO STATUS REASON: REP
INCRPTNO.:            RCT: P EXT:  DATE ENTD: 11-15-2016
REMARKS..:



REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 877974-R1      SUB1: 25CM SUB2:     DATE RCV:    11-14-2016
UNT  RCV..:H          QTR RCV.: H03-300L      FACL RCV: FLM
UNT  ORG..:H          QTR ORG.: H03-300L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: WED  12-14-2016
ABSTRACT.: CLAIMS CELL NOT ACCOMODATING FOR HIS DISABILITY
STATUS DT: 12-07-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:  DATE ENTD: 11-15-2016
REMARKS..:








  G0002       MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
  PAGE 042 OF      *            FULL SCREEN FORMAT            *      10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
  REMEDY ID: 875413-A1      SUB1: 33ZM SUB2:       DATE RCV:   11-16-2016
  UNT  RCV..:H            QTR RCV.: H03-300L      FACL RCV: FLM
  UNT  ORG..:H            QTR ORG.: H03-300L      FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  SUN  01-15-2017
  ABSTRACT.: WANTS CONTACT WITH ATTORNEY PENDING SAMS APPROVAL
  STATUS DT: 12-15-2016  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:            RCT: P EXT: P DATE ENTD: 12-02-2016
  REMARKS..:




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
  REMEDY ID: 877973-R1      SUB1: 26IM SUB2:       DATE RCV:   11-18-2016
  UNT  RCV..:H            QTR RCV.: H03-300L      FACL RCV: FLM
  UNT  ORG..:H            QTR ORG.: H03-300L      FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  TUE  01-17-2017
  ABSTRACT.: CLAIMS NOT RCVD ITEMS FOR DISABILITY/PROSTH OVER 1YR
  STATUS DT: 12-14-2016  STATUS CODE: CLD STATUS REASON: DNY
  INCRPTNO.:            RCT: P EXT: P DATE ENTD: 11-18-2016
  REMARKS..:
```

```
  FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
PAGE 043 OF     *            FULL SCREEN FORMAT            *       10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 879473-R1      SUB1: 26ZM SUB2: 26EM DATE RCV:   11-18-2016
UNT  RCV..:H              QTR RCV.: H03-300L      FACL RCV: FLM
UNT  ORG..:H              QTR ORG.: H03-300L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1  RESP DUE: TUE  01-17-2017
ABSTRACT.: CHALLENGES NOT BEING PROVIDE IBU PER MEDICAL ORDERS
STATUS DT: 12-14-2016  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 11-18-2016
REMARKS..:




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 884212-F1      SUB1: 25CM SUB2:      DATE RCV:   11-28-2016
UNT  RCV..:H              QTR RCV.: H03-300L      FACL RCV: FLM
UNT  ORG..:H              QTR ORG.: H03-300L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1                RESP DUE: SUN  12-18-2016
ABSTRACT.: CLAIMS SHOWER NOT WORKING AS PROMISED BY MGMT / MED
STATUS DT: 12-05-2016  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:           RCT: P EXT:  DATE ENTD: 11-30-2016
REMARKS..:


              CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE          DEPARTMENT   TO    DATE ASSN   TRK TYPE    DATE RETURNED
FRI 12-09-2016    FACL MGT           11-30-2016    INV        12-02-2016
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
   PAGE 044 OF     *            FULL SCREEN FORMAT           *     10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 877975-R1      SUB1: 16BM SUB2:      DATE RCV:   12-05-2016
   UNT  RCV..:H           QTR RCV.: H03-300L      FACL RCV: FLM
   UNT  ORG..:H           QTR ORG.: H03-300L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV: FLM  1 NCR  1 BOP  1  RESP DUE:  WED  01-04-2017
   ABSTRACT.: REQUESTS MAIL CONTACT WITH SONS
   STATUS DT: 12-20-2016  STATUS CODE: CLD STATUS REASON: DNY
   INCRPTNO.:            RCT: P EXT:  DATE ENTD: 12-05-2016
   REMARKS..:




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
   REMEDY ID: 862522-A3      SUB1: 13ZM SUB2:      DATE RCV:   12-05-2016
   UNT  RCV..:H           QTR RCV.: H03-300L      FACL RCV: FLM
   UNT  ORG..:H           QTR ORG.: H03-302L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV: FLM  1 NCR  2       RESP DUE:
   ABSTRACT.: CHALLENGING SAMS RESTRICTION
   STATUS DT: 12-19-2016  STATUS CODE: VOD STATUS REASON:
   INCRPTNO.:            RCT:  EXT:  DATE ENTD: 12-19-2016
   REMARKS..: THIS APPEAL WAS INCORRECTLY ACCEPTED




   G0002      MORE PAGES TO FOLLOW . . .
```

```
  FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
PAGE 045 OF       *          FULL SCREEN FORMAT          *         10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 862522-A4      SUB1: 13ZM SUB2:        DATE RCV:   12-05-2016
UNT  RCV..:H            QTR RCV.: H03-300L      FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H03-302L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV: FLM  1 NCR  2       RESP DUE:
ABSTRACT.: CHALLENGING SAMS RESTRICTION
STATUS DT: 12-19-2016  STATUS CODE: REJ STATUS REASON: LEG OTH RSA
INCRPTNO.:          RCT:  EXT:  DATE ENTD: 12-19-2016
REMARKS..: THIS IS THE 3RD TIME YOU HAVE RECEIVED A REJECTION
           NOTICE FOR THIS ISSUE.  BP-11 (PINK FORM) MUST BE
           LEGIBLE.  YOU CANNOT FIX ISSUE BY PHOTOCOPYING FORM


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 877976-R1      SUB1: 18ZM SUB2:        DATE RCV:   12-07-2016
UNT  RCV..:H            QTR RCV.: H03-300L      FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H03-300L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV: FLM  1 NCR  1 BOP  1  RESP DUE: FRI  01-06-2017
ABSTRACT.: REQUESTS STATUS OF DAUGHTERS VISITING APPLICATION
STATUS DT: 12-19-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:              RCT: P EXT:  DATE ENTD: 12-07-2016
REMARKS..:




G0002       MORE PAGES TO FOLLOW . . .
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
 PAGE 046 OF      *              FULL SCREEN FORMAT              *      10:36:51


 REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
 RSP OF...: FLM UNT/LOC/DST: H                   QTR.: H05-511L   RCV OFC: BOP
 REMEDY ID: 876153-A1     SUB1: 17ZM SUB2:       DATE RCV:   12-13-2016
 UNT  RCV..:H            QTR RCV.: H03-300L     FACL RCV: FLM
 UNT  ORG..:H            QTR ORG.: H03-300L     FACL ORG: FLM
 EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: SAT  02-11-2017
 ABSTRACT.: REQUESTS TO COMMUNICTE W/2 SONS & STEP-SON/SAMS
 STATUS DT: 01-04-2017  STATUS CODE: CLO STATUS REASON: XPL
 INCRPTNO.:               RCT: P EXT: P DATE ENTD: 12-29-2016
 REMARKS..:




 REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
 RSP OF...: FLM UNT/LOC/DST: H                   QTR.: H05-511L   RCV OFC: NCR
 REMEDY ID: 882104-R1     SUB1: 25CM SUB2:       DATE RCV:   12-19-2016
 UNT  RCV..:H            QTR RCV.: H03-300L     FACL RCV: FLM
 UNT  ORG..:H            QTR ORG.: H03-300L     FACL ORG: FLM
 EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  2   RESP DUE: FRI  02-17-2017
 ABSTRACT.: CLAIMS TABLE IN CELL DOES NOT ACCOMODATE DISABILITY
 STATUS DT: 02-17-2017  STATUS CODE: CLO STATUS REASON: XPL
 INCRPTNO.:               RCT: P EXT: P DATE ENTD: 12-21-2016
 REMARKS..: EXTENDED 01-18-17.








 G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
   PAGE 047 OF      *               FULL SCREEN FORMAT         *      10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 882106-R1     SUB1: 26ZM SUB2:      DATE RCV:   12-19-2016
   UNT  RCV..:H             QTR RCV.: H03-300L     FACL RCV: FLM
   UNT  ORG..:H             QTR ORG.: H03-300L     FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  3 BOP  1    RESP DUE:
   ABSTRACT.: WANTS LAST BP READING DELETED/FUTURE PRINTOUTS OF BP
   STATUS DT: 12-19-2016  STATUS CODE: REJ STATUS REASON: SIG RSR
   INCRPTNO.:          RCT:  EXT:  DATE ENTD: 12-21-2016
   REMARKS..:




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 887361-F1     SUB1: 26BM SUB2:      DATE RCV:   12-23-2016
   UNT  RCV..:H             QTR RCV.: H03-300L     FACL RCV: FLM
   UNT  ORG..:H             QTR ORG.: H03-300L     FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1    RESP DUE:  WED  02-01-2017
   ABSTRACT.: CLAIMS TOENAIL TRIMMING CAUSES PAIN AND BLEEDING
   STATUS DT: 01-19-2017  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:          RCT: P EXT: P DATE ENTD: 12-30-2016
   REMARKS..:


               CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE            DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
   MON 01-09-2017      MED SVC            12-30-2016    INV         01-17-2017












   G0002       MORE PAGES TO FOLLOW . . .
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
   PAGE 048 OF     *              FULL SCREEN FORMAT            *      10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 887372-F1      SUB1: 25AM SUB2:       DATE RCV:   12-27-2016
   UNT  RCV..:H            QTR RCV.: H03-300L      FACL RCV: FLM
   UNT  ORG..:H            QTR ORG.: H03-300L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1                RESP DUE:  MON  01-16-2017
   ABSTRACT.: WANTS 2 PENS OR REFILL ON HAND FOR OFFICERS TO DISP
   STATUS DT: 01-12-2017  STATUS CODE: CLO STATUS REASON: WDN
   INCRPTNO.:              RCT: P EXT:  DATE ENTD: 12-30-2016
   REMARKS..:



                CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE          DEPARTMENT   TO   DATE ASSN   TRK TYPE   DATE RETURNED
   MON 01-09-2017    UNT MGT      TG   12-30-2016    INV        01-09-2017




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: BOP
   REMEDY ID: 876246-A1       SUB1: 26AM SUB2: 26PM DATE RCV:   12-27-2016
   UNT  RCV..:H            QTR RCV.: H03-300L      FACL RCV: FLM
   UNT  ORG..:H            QTR ORG.: H03-300L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  SAT  02-25-2017
   ABSTRACT.: RQST NO COPAY CHARGE WHEN REMINDING PAST DUE FOR TOE
   STATUS DT: 01-23-2017  STATUS CODE: CLD STATUS REASON: DNY
   INCRPTNO.:              RCT: P EXT: P DATE ENTD: 01-11-2017
   REMARKS..:












   G0002       MORE PAGES TO FOLLOW . . .
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
PAGE 049 OF      *            FULL SCREEN FORMAT            *      10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 879482-A1      SUB1: 26IM SUB2:      DATE RCV:   12-29-2016
UNT  RCV..:H              QTR RCV.: H03-300L      FACL RCV: FLM
UNT  ORG..:H              QTR ORG.: H03-300L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1  RESP DUE: MON 02-27-2017
ABSTRACT.: CLAIMS NOT BEING PROVIDED EQUIP/REPAIRS TO PROSTHET
STATUS DT: 02-03-2017  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 01-27-2017
REMARKS..:




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 887652-F1      SUB1: 26ZM SUB2: 26AM DATE RCV:   12-30-2016
UNT  RCV..:H              QTR RCV.: H03-300L      FACL RCV: FLM
UNT  ORG..:H              QTR ORG.: H03-300L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1                RESP DUE: WED 02-08-2017
ABSTRACT.: CLAIMS LEFT PROSTHETIC NOT RETURNED TO DATE
STATUS DT: 05-11-2017  STATUS CODE: CLG STATUS REASON: GRT
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 01-04-2017
REMARKS..:


              CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE            DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
WED 01-11-2017      MED SVC            01-04-2017    INV         05-10-2017













G0002      MORE PAGES TO FOLLOW . . .
```

```
  FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
PAGE 050 OF     *              FULL SCREEN FORMAT            *      10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 879409-A1      SUB1: 13ZM SUB2: 15ZM DATE RCV:   01-03-2017
UNT  RCV..:H            QTR RCV.: H03-300L     FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H03-300L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV: FLM  1 NCR  1 BOP  1   RESP DUE: SAT  03-04-2017
ABSTRACT.: CHALLENGES SAM DENIAL TO COMMUNICATE W/2 SONS
STATUS DT: 01-30-2017  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:              RCT: P EXT: P DATE ENTD: 01-16-2017
REMARKS..:



REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 882106-R2      SUB1: 26ZM SUB2:     DATE RCV:   01-09-2017
UNT  RCV..:H            QTR RCV.: H03-300L     FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H03-300L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV: FLM  1 NCR  3 BOP  1   RESP DUE:
ABSTRACT.: WANTS LAST BP READING DELETED/FUTURE PRINTOUTS OF BP
STATUS DT: 01-09-2017  STATUS CODE: REJ STATUS REASON: QUA RSR
INCRPTNO.:              RCT: EXT: DATE ENTD: 01-10-2017
REMARKS..:
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
   PAGE 051 OF      *              FULL SCREEN FORMAT           *      10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: BOP
   REMEDY ID: 876895-A1       SUB1: 34AM SUB2: 34CM DATE RCV:   01-09-2017
   UNT  RCV..:H           QTR RCV.: H03-300L       FACL RCV: FLM
   UNT  ORG..:H           QTR ORG.: H03-300L       FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: FRI  03-10-2017
   ABSTRACT.: CLMS STAFF REFUSES HIM REC/BULLY, PROVOKE, DISCRIM
   STATUS DT: 01-30-2017  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:          RCT: P EXT: P DATE ENTD: 01-19-2017
   REMARKS..:




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: BOP
   REMEDY ID: 877295-A1       SUB1: 27CM SUB2: 27BM DATE RCV:   01-12-2017
   UNT  RCV..:H           QTR RCV.: H05-511L       FACL RCV: FLM
   UNT  ORG..:H           QTR ORG.: H03-300L       FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: MON  03-13-2017
   ABSTRACT.: COMPLAINS OF POOR DENTAL CARE, KEEPS LOSING TEETH
   STATUS DT: 03-06-2017  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:          RCT: P EXT: P DATE ENTD: 02-10-2017
   REMARKS..:
```

```
   G0002       MORE PAGES TO FOLLOW . . .
```

```
   FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
   PAGE 052 OF     *            FULL SCREEN FORMAT          *      10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
   REMEDY ID: 877973-A1      SUB1: 26IM SUB2:      DATE RCV:   01-17-2017
   UNT  RCV..:H          QTR RCV.: H05-511L      FACL RCV: FLM
   UNT  ORG..:H          QTR ORG.: H03-300L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: SAT  03-18-2017
   ABSTRACT.: CLAIMS NOT RCVD ITEMS FOR DISABILITY/PROSTH OVER 1YR
   STATUS DT: 02-28-2017  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:           RCT: P EXT: P DATE ENTD: 02-10-2017
   REMARKS..:




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
   REMEDY ID: 877974-A1      SUB1: 25CM SUB2: 35DM DATE RCV:   01-18-2017
   UNT  RCV..:H          QTR RCV.: H05-511L      FACL RCV: FLM
   UNT  ORG..:H          QTR ORG.: H03-300L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: SUN  03-19-2017
   ABSTRACT.: CELL ACCOMODATIONS/PHYSICAL DISABILITY/ABA VIOLATED
   STATUS DT: 08-14-2017  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:           RCT: P EXT: P DATE ENTD: 02-16-2017
   REMARKS..:
```

```
   G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
   PAGE 053 OF      *          FULL SCREEN FORMAT            *      10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: BOP
   REMEDY ID: 877976-A1      SUB1: 18ZM SUB2:      DATE RCV:   01-24-2017
   UNT  RCV..:H           QTR RCV.: H05-511L      FACL RCV: FLM
   UNT  ORG..:H           QTR ORG.: H03-300L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  SAT  03-25-2017
   ABSTRACT.: REQUESTS STATUS OF DAUGHTERS VISITING APPLICATION
   STATUS DT: 02-13-2017  STATUS CODE: CLD STATUS REASON: DNY
   INCRPTNO.:             RCT: P EXT: P DATE ENTD: 01-24-2017
   REMARKS..:




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: BOP
   REMEDY ID: 879473-A1      SUB1: 26ZM SUB2: 26EM DATE RCV:   01-30-2017
   UNT  RCV..:H           QTR RCV.: H05-511L      FACL RCV: FLM
   UNT  ORG..:H           QTR ORG.: H03-300L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  FRI  03-31-2017
   ABSTRACT.: CHALLENGES NOT BEING PROVIDE IBU PER MEDICAL ORDERS
   STATUS DT: 03-03-2017  STATUS CODE: CLD STATUS REASON: DNY
   INCRPTNO.:             RCT: P EXT: P DATE ENTD: 02-16-2017
   REMARKS..:
```

```
   G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
 PAGE 054 OF       *            FULL SCREEN FORMAT            *      10:36:51


 REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
 RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
 REMEDY ID: 890762-F1      SUB1: 13ZM SUB2:      DATE RCV:   02-02-2017
 UNT  RCV..:H            QTR RCV.: H05-511L    FACL RCV: FLM
 UNT  ORG..:H            QTR ORG.: H05-511L    FACL ORG: FLM
 EVT FACL.: FLM   ACC LEV:  FLM  4 NCR  1 BOP  1   RESP DUE:
 ABSTRACT.: APPEALS RENEWAL OF SAM FROM 1-23-17
 STATUS DT: 02-07-2017  STATUS CODE: VOD STATUS REASON:
 INCRPTNO.:           RCT:   EXT:   DATE ENTD: 02-02-2017
 REMARKS..: DURING REVIEW IT WAS DISCOVERED THAT THERE ARE
            MULTIPLE UNRELATED ISSUES INCLUDED IN THIS BP-9.
            NEEDS TO BE REJECTED.


 REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
 RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
 REMEDY ID: 890762-F2      SUB1: 13ZM SUB2:      DATE RCV:   02-02-2017
 UNT  RCV..:H            QTR RCV.: H05-511L    FACL RCV: FLM
 UNT  ORG..:H            QTR ORG.: H05-511L    FACL ORG: FLM
 EVT FACL.: FLM   ACC LEV:  FLM  4 NCR  1 BOP  1   RESP DUE:
 ABSTRACT.: APPEALS RENEWAL OF SAM FROM 1-23-17
 STATUS DT: 02-07-2017  STATUS CODE: REJ STATUS REASON: MLT RSF
 INCRPTNO.:           RCT:   EXT:   DATE ENTD: 02-07-2017
 REMARKS..: YOU HAVE MULTIPLE UNRELATED ISSUES INCLUDED IN THIS
            BP-9.  PLEASE SEPARATE YOUR MEDICAL ISSUES FROM
            YOUR APPEAL OF YOUR SAM RENEWAL.










 G0002      MORE PAGES TO FOLLOW . . .
```

```
  FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
PAGE 055 OF      *           FULL SCREEN FORMAT           *     10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 877975-A1      SUB1: 16BM SUB2:       DATE RCV:   02-02-2017
UNT  RCV..:H           QTR RCV.: H05-511L     FACL RCV: FLM
UNT  ORG..:H           QTR ORG.: H03-300L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  MON  04-03-2017
ABSTRACT.: REQUESTS MAIL CONTACT WITH SONS
STATUS DT: 03-08-2017  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:               RCT: P EXT: P DATE ENTD: 02-16-2017
REMARKS..:




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 882106-R3      SUB1: 26ZM SUB2:       DATE RCV:   02-06-2017
UNT  RCV..:H           QTR RCV.: H05-511L     FACL RCV: FLM
UNT  ORG..:H           QTR ORG.: H03-300L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  3 BOP  1   RESP DUE:  WED  03-08-2017
ABSTRACT.: WANTS LAST BP READING DELETED/FUTURE PRINTOUTS OF BP
STATUS DT: 02-27-2017  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:               RCT: P EXT:  DATE ENTD: 02-07-2017
REMARKS..:
```

```
  G0002        MORE PAGES TO FOLLOW . . .
```

```
  FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
  PAGE 056 OF      *         FULL SCREEN FORMAT          *       10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
  REMEDY ID: 887361-R1      SUB1: 26BM SUB2:      DATE RCV:   02-06-2017
  UNT  RCV..:H          QTR RCV.: H05-511L    FACL RCV: FLM
  UNT  ORG..:H          QTR ORG.: H03-300L    FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV: FLM  1 NCR  1 BOP  1  RESP DUE:  WED  03-08-2017
  ABSTRACT.: CLAIMS TOENAIL TRIMMING CAUSES PAIN AND BLEEDING
  STATUS DT: 02-27-2017  STATUS CODE: CLD STATUS REASON: DNY
  INCRPTNO.:            RCT: P EXT:  DATE ENTD: 02-07-2017
  REMARKS..:



  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 890762-F3      SUB1: 13ZM SUB2:      DATE RCV:   02-22-2017
  UNT  RCV..:H          QTR RCV.: H05-511L    FACL RCV: FLM
  UNT  ORG..:H          QTR ORG.: H05-511L    FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV: FLM  4 NCR  1 BOP  1  RESP DUE:
  ABSTRACT.: APPEALS RENEWAL OF SAM FROM 1-23-17
  STATUS DT: 02-28-2017  STATUS CODE: REJ STATUS REASON: OTH RSF
  INCRPTNO.:            RCT:   EXT:  DATE ENTD: 02-28-2017
  REMARKS..: YOU WILL NEED TO COMPLETE A NEW BP-9 FORM. UNABLE TO
             DETERMINE WHO CROSSED OUT ITEMS/ISSUES ON YOUR BP-9
             FORM.









  G0002      MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
  PAGE 057 OF      *            FULL SCREEN FORMAT           *       10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 893368-F1      SUB1: 24BM SUB2:       DATE RCV:   02-22-2017
  UNT  RCV..:H            QTR RCV.: H05-511L     FACL RCV: FLM
  UNT  ORG..:H            QTR ORG.: H05-511L     FACL ORG: FLM
  EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  1 BOP  1  RESP DUE: TUE  03-14-2017
  ABSTRACT.: RQSTS DIABET SNACK PACKAGE APPROPRIATE TO DISABILITY
  STATUS DT: 03-16-2017  STATUS CODE: CLD STATUS REASON: DNY
  INCRPTNO.:              RCT: P EXT:  DATE ENTD: 02-28-2017
  REMARKS..:



                CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
  DATE DUE           DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
  WED 03-08-2017     FOOD SVC     MC    02-28-2017    INV          03-16-2017




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 890762-F4      SUB1: 13ZM SUB2:       DATE RCV:   03-10-2017
  UNT  RCV..:H            QTR RCV.: H05-511L     FACL RCV: FLM
  UNT  ORG..:H            QTR ORG.: H05-511L     FACL ORG: FLM
  EVT FACL.: FLM   ACC LEV:  FLM  4 NCR  1 BOP  1  RESP DUE: THU  03-30-2017
  ABSTRACT.: APPEALS RENEWAL OF SAM FROM 1-23-17
  STATUS DT: 03-30-2017  STATUS CODE: CLD STATUS REASON: DNY
  INCRPTNO.:              RCT: P EXT:  DATE ENTD: 03-16-2017
  REMARKS..:



                CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
  DATE DUE           DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
  MON 03-27-2017     LGL SVC      KK    03-16-2017    INV          03-30-2017








  G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
   PAGE 058 OF    *              FULL SCREEN FORMAT           *      10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: BOP
   REMEDY ID: 887361-A1      SUB1: 26BM SUB2:      DATE RCV:   03-20-2017
   UNT  RCV..:H          QTR RCV.: H05-511L     FACL RCV: FLM
   UNT  ORG..:H          QTR ORG.: H03-300L     FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: FRI  05-19-2017
   ABSTRACT.: CLAIMS TOENAIL TRIMMING CAUSES PAIN AND BLEEDING
   STATUS DT: 04-10-2017  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:            RCT: P EXT: P DATE ENTD: 03-30-2017
   REMARKS..:




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: BOP
   REMEDY ID: 882104-A1      SUB1: 25CM SUB2:      DATE RCV:   03-23-2017
   UNT  RCV..:H          QTR RCV.: H05-511L     FACL RCV: FLM
   UNT  ORG..:H          QTR ORG.: H03-300L     FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  2   RESP DUE:
   ABSTRACT.: CLAIMS TABLE IN CELL DOES NOT ACCOMODATE DISABILITY
   STATUS DT: 04-04-2017  STATUS CODE: REJ STATUS REASON: UTA MEM
   INCRPTNO.:            RCT:   EXT:   DATE ENTD: 04-04-2017
   REMARKS..:
```

```
   G0002        MORE PAGES TO FOLLOW . . .
```

```
 FLMCG         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
PAGE 059 OF      *          FULL SCREEN FORMAT          *          10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L  RCV OFC: BOP
REMEDY ID: 882106-A1      SUB1: 26ZM SUB2:       DATE RCV:   03-27-2017
UNT  RCV..:H            QTR RCV.: H05-511L     FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H03-300L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  3 BOP  1   RESP DUE: FRI  05-26-2017
ABSTRACT.: WANTS LAST BP READING DELETED/FUTURE PRINTOUTS OF BP
STATUS DT: 04-18-2017  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:              RCT: P EXT: P DATE ENTD: 04-10-2017
REMARKS..:




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L  RCV OFC: NCR
REMEDY ID: 893368-R1      SUB1: 24BM SUB2:       DATE RCV:   04-03-2017
UNT  RCV..:H            QTR RCV.: H05-511L     FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H05-511L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: WED  05-03-2017
ABSTRACT.: RQSTS DIABET SNACK PACKAGE APPROPRIATE TO DISABILITY
STATUS DT: 04-28-2017  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:              RCT: P EXT:  DATE ENTD: 04-03-2017
REMARKS..:
```

```
  FLMCG         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
  PAGE 060 OF      *              FULL SCREEN FORMAT          *    10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
  REMEDY ID: 890762-R1      SUB1: 13ZM SUB2:      DATE RCV:   04-10-2017
  UNT  RCV..:H           QTR RCV.: H03-300L      FACL RCV: FLM
  UNT  ORG..:H           QTR ORG.: H05-511L      FACL ORG: FLM
  EVT FACL.: FLM   ACC LEV: FLM  4 NCR  1 BOP  1  RESP DUE: WED  05-10-2017
  ABSTRACT.: APPEALS RENEWAL OF SAM FROM 1-23-17
  STATUS DT: 04-28-2017  STATUS CODE: CLD STATUS REASON: DNY
  INCRPTNO.:             RCT: P EXT:  DATE ENTD: 04-12-2017
  REMARKS..:




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
  REMEDY ID: 882104-A2      SUB1: 25CM SUB2:      DATE RCV:   05-01-2017
  UNT  RCV..:H           QTR RCV.: H03-300L      FACL RCV: FLM
  UNT  ORG..:H           QTR ORG.: H03-300L      FACL ORG: FLM
  EVT FACL.: FLM   ACC LEV: FLM  1 NCR  1 BOP  2  RESP DUE: FRI  06-30-2017
  ABSTRACT.: CLAIMS TABLE IN CELL DOES NOT ACCOMODATE DISABILITY
  STATUS DT: 05-18-2017  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:             RCT: P EXT: P DATE ENTD: 05-04-2017
  REMARKS..:
```

```
  G0002       MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
  PAGE 061 OF      *              FULL SCREEN FORMAT           *    10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: NCR
  REMEDY ID: 887652-R1      SUB1: 26ZM SUB2: 26AM DATE RCV:    05-26-2017
  UNT  RCV..:H           QTR RCV.: H03-300L     FACL RCV: FLM
  UNT  ORG..:H           QTR ORG.: H03-300L     FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1                RESP DUE:
  ABSTRACT.: CLAIMS LEFT PROSTHETIC NOT RETURNED TO DATE
  STATUS DT: 05-26-2017  STATUS CODE: VOD STATUS REASON:
  INCRPTNO.:            RCT:   EXT:  DATE ENTD: 05-30-2017
  REMARKS..: SHOULD HAVE DENIED FOR MULTIPLE ISSUES - NOT
             ADDRESSED AT BP-9 LEVEL.



  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: NCR
  REMEDY ID: 887652-R2      SUB1: 26ZM SUB2: 26AM DATE RCV:    05-26-2017
  UNT  RCV..:H           QTR RCV.: H03-300L     FACL RCV: FLM
  UNT  ORG..:H           QTR ORG.: H03-300L     FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1                RESP DUE:
  ABSTRACT.: CLAIMS LEFT PROSTHETIC NOT RETURNED TO DATE
  STATUS DT: 05-26-2017  STATUS CODE: REJ STATUS REASON: MLT OTH RSR
  INCRPTNO.:            RCT:   EXT:  DATE ENTD: 06-05-2017
  REMARKS..: YOU ADDED ADDITIONAL COMPLAINTS NOT ADDRESSED AT
             LOCAL LEVEL.
```

```
  G0002      MORE PAGES TO FOLLOW . . .
```

```
  FLMCG           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
  PAGE 062 OF       *          FULL SCREEN FORMAT            *        10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
  REMEDY ID: 890762-A1      SUB1: 13ZM SUB2:       DATE RCV:   05-30-2017
  UNT  RCV..:H            QTR RCV.: H03-300L       FACL RCV: FLM
  UNT  ORG..:H            QTR ORG.: H05-511L       FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  4 NCR  1 BOP  1   RESP DUE: SAT  07-29-2017
  ABSTRACT.: APPEALS RENEWAL OF SAM FROM 1-23-17
  STATUS DT: 06-28-2017  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:            RCT: P EXT: P DATE ENTD: 06-12-2017
  REMARKS..:




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
  REMEDY ID: 893368-A1      SUB1: 24BM SUB2:       DATE RCV:   06-01-2017
  UNT  RCV..:H            QTR RCV.: H03-300L       FACL RCV: FLM
  UNT  ORG..:H            QTR ORG.: H05-511L       FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: MON  07-31-2017
  ABSTRACT.: RQSTS DIABET SNACK PACKAGE APPROPRIATE TO DISABILITY
  STATUS DT: 09-11-2017  STATUS CODE: CLD STATUS REASON: DNY
  INCRPTNO.:            RCT: P EXT: P DATE ENTD: 06-16-2017
  REMARKS..:
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *       09-19-2022
 PAGE 063 OF       *            FULL SCREEN FORMAT            *         10:36:51


 REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
 RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
 REMEDY ID: 887652-A1     SUB1: 26ZM SUB2: 26AM DATE RCV:   07-10-2017
 UNT  RCV..:H             QTR RCV.: H03-300L        FACL RCV: FLM
 UNT  ORG..:H             QTR ORG.: H03-300L        FACL ORG: FLM
 EVT FACL.: FLM    ACC LEV:  FLM  1                  RESP DUE:
 ABSTRACT.: CLAIMS LEFT PROSTHETIC NOT RETURNED TO DATE
 STATUS DT: 07-26-2017  STATUS CODE: REJ STATUS REASON: WRL DIR OTH
 INCRPTNO.:          RCT:   EXT:   DATE ENTD: 07-26-2017
 REMARKS..: FOLLOW REGIONAL REJECTION NOTICE INSTRUCTIONS, MAKE
             CORRECTIONS AND RE-APPEAL AT THE REGIONAL LEVEL.



 REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
 RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
 REMEDY ID: 910468-F1     SUB1: 24CM SUB2:     DATE RCV:   07-26-2017
 UNT  RCV..:H             QTR RCV.: H03-300L        FACL RCV: FLM
 UNT  ORG..:H             QTR ORG.: H03-300L        FACL ORG: FLM
 EVT FACL.: FLM    ACC LEV:  FLM  1                  RESP DUE: MON  09-04-2017
 ABSTRACT.: WANTS TUNA IN WATER SERVED ON CF MEALS, NOT SARDINES
 STATUS DT: 09-18-2017  STATUS CODE: CLO STATUS REASON: XPL
 INCRPTNO.:          RCT: P EXT: P DATE ENTD: 07-31-2017
 REMARKS..:


                 CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
 DATE DUE          DEPARTMENT   TO   DATE ASSN   TRK TYPE   DATE RETURNED
 THU 08-10-2017   FOOD SVC     MC   07-31-2017   INV         09-15-2017
```

```
 G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
   PAGE 064 OF       *           FULL SCREEN FORMAT            *      10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 912005-F1      SUB1: 25AM SUB2:      DATE RCV:   08-10-2017
   UNT  RCV..:H           QTR RCV.: H03-300L     FACL RCV: FLM
   UNT  ORG..:H           QTR ORG.: H03-300L     FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: WED 08-30-2017
   ABSTRACT.: CLAIMS DESK EXTENTION LENGTH/WIDTH SHORTER THAN PLAN
   STATUS DT: 08-31-2017  STATUS CODE: CLD STATUS REASON: DNY
   INCRPTNO.:             RCT: P EXT:  DATE ENTD: 08-11-2017
   REMARKS..:



                  CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE          DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
   TUE 08-22-2017    FACL MGT           08-11-2017    INV        08-30-2017





   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 912005-R1      SUB1: 25AM SUB2:      DATE RCV:   09-11-2017
   UNT  RCV..:H           QTR RCV.: H03-300L     FACL RCV: FLM
   UNT  ORG..:H           QTR ORG.: H03-300L     FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: WED 10-11-2017
   ABSTRACT.: CLAIMS DESK EXTENTION LENGTH/WIDTH SHORTER THAN PLAN
   STATUS DT: 10-04-2017  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:             RCT: P EXT:  DATE ENTD: 09-11-2017
   REMARKS..:









   G0002      MORE PAGES TO FOLLOW . . .
```

```
  FLMCG         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
  PAGE 065 OF      *            FULL SCREEN FORMAT          *       10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H               QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 915978-F1     SUB1: 24CM SUB2: 25CM DATE RCV:   09-19-2017
  UNT  RCV..:H          QTR RCV.: H03-300L     FACL RCV: FLM
  UNT  ORG..:H          QTR ORG.: H03-300L     FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  3 NCR  1 BOP  1  RESP DUE:
  ABSTRACT.: COMPLAINT ON FOOD PACKAGING AND CELL LIGHTING
  STATUS DT: 09-20-2017  STATUS CODE: REJ STATUS REASON: MLT
  INCRPTNO.:          RCT:   EXT:  DATE ENTD: 09-20-2017
  REMARKS..: YOU HAVE LISTED A COMPLAINT REGARDING MEAL PACKAGING
             AND A COMPLAINT REGARDING CELL LIGHTING.  YOU WILL
             NEED TO SEPARATE THE 2 ISSUES ON DIFFERENT BP-9 FORM


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H               QTR.: H05-511L   RCV OFC: BOP
  REMEDY ID: 912005-A1     SUB1: 35DM SUB2: 25ZM DATE RCV:   11-06-2017
  UNT  RCV..:H          QTR RCV.: H03-300L     FACL RCV: FLM
  UNT  ORG..:H          QTR ORG.: H03-300L     FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1  RESP DUE: FRI  01-05-2018
  ABSTRACT.: CLAIMS DESK EXTENTION LENGTH/WIDTH SHORTER THAN PLAN
  STATUS DT: 01-02-2018  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:          RCT: P EXT: P DATE ENTD: 11-16-2017
  REMARKS..:
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
  PAGE 066 OF       *            FULL SCREEN FORMAT            *      10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 921907-F1       SUB1: 26ZM SUB2:      DATE RCV:   11-14-2017
  UNT  RCV..:H              QTR RCV.: H03-300L    FACL RCV: FLM
  UNT  ORG..:H              QTR ORG.: H03-300L    FACL ORG: FLM
  EVT FACL.: FLM   ACC LEV:  FLM 1           RESP DUE:  SUN 12-24-2017
  ABSTRACT.: COMPLAINT ABOUT TOENAIL TRIMMER TOOL DAMAGE/REPLACE
  STATUS DT: 12-18-2017  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:             RCT: P EXT: P DATE ENTD: 11-16-2017
  REMARKS..:



                CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
  DATE DUE           DEPARTMENT   TO     DATE ASSN    TRK TYPE    DATE RETURNED
  TUE 11-28-2017     MED SVC             11-16-2017     INV         12-15-2017




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 915978-F2       SUB1: 24CM SUB2:      DATE RCV:   11-14-2017
  UNT  RCV..:H              QTR RCV.: H03-300L    FACL RCV: FLM
  UNT  ORG..:H              QTR ORG.: H03-300L    FACL ORG: FLM
  EVT FACL.: FLM   ACC LEV:  FLM 3 NCR  1 BOP  1   RESP DUE:
  ABSTRACT.: COMPLAINT ON FOOD PACKAGING
  STATUS DT: 11-16-2017  STATUS CODE: REJ STATUS REASON: RJA
  INCRPTNO.:             RCT:    EXT:  DATE ENTD: 11-16-2017
  REMARKS..: YOU HAVE 5 DAYS TO RESUBMIT CORRECTIONS AT THE
             INSTITUTIONAL LEVEL. A RE-SUBMISSION WOULD HAVE BEEN
             DUE 9/25/17. YOU MAY RESTART YOUR REQUEST W/ A BP-8.











  G0002      MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
  PAGE 067 OF    *              FULL SCREEN FORMAT            *      10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                   QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 915978-F3      SUB1: 24CM SUB2:      DATE RCV:   11-28-2017
  UNT  RCV..:H            QTR RCV.: H03-300L      FACL RCV: FLM
  UNT  ORG..:H            QTR ORG.: H03-300L      FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  3 NCR  1 BOP  1   RESP DUE: SUN  01-07-2018
  ABSTRACT.: COMPLAINT REGARDING FOOD PACKAGING
  STATUS DT: 12-27-2017  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:            RCT: P EXT: P DATE ENTD: 12-01-2017
  REMARKS..:



                  CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
  DATE DUE          DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
  MON 12-11-2017    FOOD SVC           12-04-2017    INV         12-27-2017




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                   QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 924535-F1      SUB1: 13HM SUB2:      DATE RCV:   12-06-2017
  UNT  RCV..:H            QTR RCV.: H03-300L      FACL RCV: FLM
  UNT  ORG..:H            QTR ORG.: H03-300L      FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: MON  01-15-2018
  ABSTRACT.: CLAIMS SLEEP DEPRIVATIONS DUE TO GATE SOUNDS IN CELL
  STATUS DT: 01-05-2018  STATUS CODE: CLD STATUS REASON: DNY
  INCRPTNO.:            RCT: P EXT: P DATE ENTD: 12-12-2017
  REMARKS..:



                  CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
  DATE DUE          DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
  FRI 12-22-2017    FACL MGT           12-12-2017    INV         12-15-2017
  TUE 12-26-2017    CORR SVC           12-15-2017    INV         01-03-2018









  G0002       MORE PAGES TO FOLLOW . . .
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
   PAGE 068 OF    *            FULL SCREEN FORMAT            *        10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 927452-F1     SUB1: 25ZM SUB2: 26AM DATE RCV:   01-09-2018
   UNT  RCV..:H            QTR RCV.: H05-511L     FACL RCV: FLM
   UNT  ORG..:H            QTR ORG.: H05-511L     FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:                     RESP DUE:
   ABSTRACT.: REQUEST MED TREATMENT FOR EARS PAIN CAUSED BY NOISE
   STATUS DT: 01-12-2018   STATUS CODE: REJ STATUS REASON: MLT
   INCRPTNO.:           RCT:   EXT:  DATE ENTD: 01-12-2018
   REMARKS..: IF YOU WISH TO APPEAL THE DELAY IN MEDICAL TREATMENT
              FOR YOUR EARS, PLACE ON A SEPARATE BP9.  IF YOU WISH
              TO APPEAL YOUR HOUSING ASSIGNMENT USE SEPARATE BP9.


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 915978-R1     SUB1: 24CM SUB2:     DATE RCV:   01-16-2018
   UNT  RCV..:H            QTR RCV.: H05-511L     FACL RCV: FLM
   UNT  ORG..:H            QTR ORG.: H03-300L     FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM 3 NCR  1 BOP  1  RESP DUE:  THU  02-15-2018
   ABSTRACT.: COMPLAINT REGARDING FOOD PACKAGING
   STATUS DT: 01-29-2018   STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:           RCT: P EXT:  DATE ENTD: 01-17-2018
   REMARKS..:
```

```
   G0002        MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        09-19-2022
  PAGE 069 OF        *            FULL SCREEN FORMAT              *        10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: NCR
  REMEDY ID: 924535-R1        SUB1: 13HM SUB2:        DATE RCV:   01-16-2018
  UNT  RCV..:H              QTR RCV.: H05-511L        FACL RCV: FLM
  UNT  ORG..:H              QTR ORG.: H03-300L        FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM 1 NCR  1 BOP  1  RESP DUE: THU 02-15-2018
  ABSTRACT.: CLAIMS SLEEP DEPRIVATIONS DUE TO GATE SOUNDS IN CELL
  STATUS DT: 01-26-2018  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:              RCT: P EXT:  DATE ENTD: 01-17-2018
  REMARKS..:




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: NCR
  REMEDY ID: 927452-R1       SUB1: 25ZM SUB2: 26AM DATE RCV:   02-20-2018
  UNT  RCV..:H             QTR RCV.: H05-511L        FACL RCV: FLM
  UNT  ORG..:H             QTR ORG.: H05-511L        FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:                         RESP DUE:
  ABSTRACT.: REQUEST MED TREATMENT FOR EARS PAIN CAUSED BY NOISE
  STATUS DT: 02-20-2018  STATUS CODE: REJ STATUS REASON: OTH
  INCRPTNO.:              RCT:    EXT:  DATE ENTD: 02-21-2018
  REMARKS..: CONCUR WITH INSTITUTION REJECTION. CORRECT ERRORS
             AND RESUBMIT ISSUES SEPARATELY - MEDICAL CARE AND
             CELL ASSIGNMENT CHANGE REQUEST.
```

```
  FLMCG           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
  PAGE 070 OF      *              FULL SCREEN FORMAT            *      10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 931952-F1        SUB1: 26IM SUB2: 26AM DATE RCV:   02-20-2018
  UNT  RCV..:H          QTR RCV.: H05-511L      FACL RCV: FLM
  UNT  ORG..:H          QTR ORG.: H05-511L      FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1  RESP DUE: SUN  04-01-2018
  ABSTRACT.: REQUESTS 8 NEW PAIRS OF DIABETIC SOCKS.
  STATUS DT: 05-29-2018  STATUS CODE: CLD STATUS REASON: DNY
  INCRPTNO.:            RCT: P EXT: P DATE ENTD: 02-26-2018
  REMARKS..:



                  CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
  DATE DUE           DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
  THU 03-08-2018     MED SVC      SS    02-26-2018     INV         05-30-2018




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
  REMEDY ID: 915978-A1        SUB1: 24CM SUB2:    DATE RCV:   02-27-2018
  UNT  RCV..:H          QTR RCV.: H05-511L      FACL RCV: FLM
  UNT  ORG..:H          QTR ORG.: H03-300L      FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  3 NCR  1 BOP  1  RESP DUE: SAT  04-28-2018
  ABSTRACT.: COMPLAINT REGARDING FOOD PACKAGING/UTENSILS
  STATUS DT: 04-16-2018  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:            RCT: P EXT: P DATE ENTD: 03-23-2018
  REMARKS..:












  G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
   PAGE 071 OF     *              FULL SCREEN FORMAT            *      10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: BOP
   REMEDY ID: 924535-A1     SUB1: 25CM SUB2: 34AM DATE RCV:   03-13-2018
   UNT  RCV..:H          QTR RCV.: H05-511L     FACL RCV: FLM
   UNT  ORG..:H          QTR ORG.: H03-300L     FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: SAT  05-12-2018
   ABSTRACT.: DEVICE IN CELL TO DEPRIVE OF SLEEP/CELL NOISE LEVELS
   STATUS DT: 04-10-2018  STATUS CODE: CLD STATUS REASON: DNY
   INCRPTNO.:            RCT: P EXT: P DATE ENTD: 03-20-2018
   REMARKS..:




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: BOP
   REMEDY ID: 927452-A1     SUB1: 25ZM SUB2: 26AM DATE RCV:   03-13-2018
   UNT  RCV..:H          QTR RCV.: H05-511L     FACL RCV: FLM
   UNT  ORG..:H          QTR ORG.: H05-511L     FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:                        RESP DUE:
   ABSTRACT.: REQUEST MED TREATMENT FOR EARS PAIN CAUSED BY NOISE
   STATUS DT: 03-20-2018  STATUS CODE: REJ STATUS REASON: DIR
   INCRPTNO.:            RCT:   EXT:  DATE ENTD: 03-20-2018
   REMARKS..:
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
   PAGE 072 OF      *            FULL SCREEN FORMAT            *      10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 937723-F1      SUB1: 26HM SUB2:    DATE RCV:   04-19-2018
   UNT  RCV..:H            QTR RCV.: H05-511L    FACL RCV: FLM
   UNT  ORG..:H            QTR ORG.: H05-511L    FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV: FLM  1            RESP DUE: TUE  05-29-2018
   ABSTRACT.: REQUESTS COPIES OF BLOOD PRESSURE READINGS
   STATUS DT: 06-06-2018  STATUS CODE: CLG STATUS REASON: GRT
   INCRPTNO.:              RCT: P EXT: P DATE ENTD: 04-20-2018
   REMARKS..:



                  CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE           DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
   MON 04-30-2018     MED SVC            04-19-2018    INV          06-21-2018




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 941850-F1      SUB1: 26HM SUB2: 26ZM DATE RCV:   05-23-2018
   UNT  RCV..:H            QTR RCV.: H05-511L    FACL RCV: FLM
   UNT  ORG..:H            QTR ORG.: H05-511L    FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV: FLM  1 NCR  1 BOP  1  RESP DUE: MON  07-02-2018
   ABSTRACT.: CLAIMS INACCURATE BLOOD PRESSURE READINGS
   STATUS DT: 06-07-2018  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:              RCT: P EXT: P DATE ENTD: 05-25-2018
   REMARKS..:



                  CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE           DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
   MON 06-04-2018     MED SVC            05-25-2018    INV          06-18-2018
```

```
   G0002       MORE PAGES TO FOLLOW . . .
```

```
FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
PAGE 073 OF     *              FULL SCREEN FORMAT          *      10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 931952-R1      SUB1: 26IM SUB2: 26AM DATE RCV:   06-19-2018
UNT  RCV..:H          QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H          QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1  RESP DUE: THU  07-19-2018
ABSTRACT.: REQUESTS 8 NEW PAIRS OF DIABETIC SOCKS.
STATUS DT: 06-26-2018  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT:  DATE ENTD: 06-19-2018
REMARKS..:




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 941850-R1      SUB1: 26HM SUB2: 26ZM DATE RCV:   07-09-2018
UNT  RCV..:H          QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H          QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1  RESP DUE: WED  08-08-2018
ABSTRACT.: CLAIMS INACCURATE BLOOD PRESSURE READINGS
STATUS DT: 07-17-2018  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT:  DATE ENTD: 07-09-2018
REMARKS..:










G0002      MORE PAGES TO FOLLOW . . .
```

```
 FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
PAGE 074 OF       *            FULL SCREEN FORMAT         *      10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 931952-A1     SUB1: 26IM SUB2: 26AM DATE RCV:   07-23-2018
UNT  RCV..:H           QTR RCV.: H05-511L     FACL RCV: FLM
UNT  ORG..:H           QTR ORG.: H05-511L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: FRI  09-21-2018
ABSTRACT.: REQUESTS 8 NEW PAIRS OF DIABETIC SOCKS.
STATUS DT: 09-17-2018  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT: P DATE ENTD: 08-20-2018
REMARKS..:




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 941850-A1     SUB1: 26HM SUB2: 26ZM DATE RCV:   08-14-2018
UNT  RCV..:H           QTR RCV.: H05-511L     FACL RCV: FLM
UNT  ORG..:H           QTR ORG.: H05-511L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: SAT  10-13-2018
ABSTRACT.: CLAIMS INACCURATE BLOOD PRESSURE READINGS
STATUS DT: 09-27-2018  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT: P DATE ENTD: 09-07-2018
REMARKS..:
```

```
FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
PAGE 075 OF      *          FULL SCREEN FORMAT          *         10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 951283-F1      SUB1: 11GM SUB2:        DATE RCV:   08-22-2018
UNT  RCV..:H            QTR RCV.: H05-511L    FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H05-511L    FACL ORG: FLM
EVT FACL.: FLM   ACC LEV:  FLM  1            RESP DUE:  TUE  09-11-2018
ABSTRACT.: CLAIMS DENIED GAME SHEETS, OR PROVIDED WITH OLD ONES
STATUS DT: 10-12-2018  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:              RCT: P EXT:  DATE ENTD: 08-23-2018
REMARKS..:



              CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE          DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
MON 09-03-2018    CORR SVC     CH    08-23-2018    INV         10-15-2018




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 952270-F1      SUB1: 25ZM SUB2:        DATE RCV:   08-28-2018
UNT  RCV..:H            QTR RCV.: H05-511L    FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H05-511L    FACL ORG: FLM
EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  MON  09-17-2018
ABSTRACT.: CLAIMS REPEATED BANGING WHEN TRYING TO SLEEP NIGHT
STATUS DT: 10-15-2018  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:              RCT: P EXT:  DATE ENTD: 09-02-2018
REMARKS..:



              CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE          DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
WED 09-12-2018    CORR SVC     CH    09-02-2018    INV         10-16-2018










G0002      MORE PAGES TO FOLLOW . . .
```

```
  FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
  PAGE 076 OF      *            FULL SCREEN FORMAT             *    10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 955150-F1       SUB1: 16AM SUB2:       DATE RCV:  09-24-2018
  UNT  RCV..:H           QTR RCV.: H05-511L     FACL RCV: FLM
  UNT  ORG..:H           QTR ORG.: H05-511L     FACL ORG: FLM
  EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  1 BOP  1  RESP DUE: SAT 11-03-2018
  ABSTRACT.: CLAIMS MAIL IS BEING WRONGFULLY REJECTED
  STATUS DT: 11-02-2018  STATUS CODE: CLD STATUS REASON: DNY
  INCRPTNO.:            RCT: P EXT: P DATE ENTD: 09-28-2018
  REMARKS..:



              CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
  DATE DUE          DEPARTMENT   TO    DATE ASSN    TRK TYPE   DATE RETURNED
  TUE 10-09-2018    SIS          AK    09-28-2018    INV        11-06-2018




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 958912-F1       SUB1: 26BM SUB2: 34AM DATE RCV:  10-31-2018
  UNT  RCV..:H           QTR RCV.: H03-300L     FACL RCV: FLM
  UNT  ORG..:H           QTR ORG.: H03-300L     FACL ORG: FLM
  EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  1 BOP  1  RESP DUE: MON 12-10-2018
  ABSTRACT.: CLAIMS DENIED MEDICAL CARE, STAFF BULLIED HIM
  STATUS DT: 12-19-2018  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:            RCT: P EXT: P DATE ENTD: 11-05-2018
  REMARKS..:



              CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
  DATE DUE          DEPARTMENT   TO    DATE ASSN    TRK TYPE   DATE RETURNED
  THU 11-15-2018    CORR SVC     CH    11-05-2018    INV        12-21-2018
```

```
  FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
PAGE 077 OF    *               FULL SCREEN FORMAT          *      10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H               QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 952270-R1     SUB1: 25ZM SUB2: 34ZM DATE RCV:   11-05-2018
UNT  RCV..:H           QTR RCV.: H03-300L       FACL RCV: FLM
UNT  ORG..:H           QTR ORG.: H05-511L       FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  FRI  01-04-2019
ABSTRACT.: CLAIMS REPEATED BANGING WHEN TRYING TO SLEEP NIGHT
STATUS DT: 12-06-2018  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 11-07-2018
REMARKS..:




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H               QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 955150-R1     SUB1: 16AM SUB2:     DATE RCV:   11-23-2018
UNT  RCV..:H           QTR RCV.: H03-300L       FACL RCV: FLM
UNT  ORG..:H           QTR ORG.: H05-511L       FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  SUN  12-23-2018
ABSTRACT.: CLAIMS MAIL IS BEING WRONGFULLY REJECTED
STATUS DT: 12-07-2018  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:  DATE ENTD: 11-27-2018
REMARKS..:
```

```
  G0002       MORE PAGES TO FOLLOW . . .
```

```
FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
PAGE 078 OF     *           FULL SCREEN FORMAT            *       10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                   QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 961262-F1       SUB1: 25CM SUB2:      DATE RCV:   11-26-2018
UNT  RCV..:H             QTR RCV.: H03-300L    FACL RCV: FLM
UNT  ORG..:H             QTR ORG.: H03-300L    FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1               RESP DUE: SUN  12-16-2018
ABSTRACT.: CLAIMS CELL HAS SHARP EDGES, CAUSING INJURIES
STATUS DT: 12-12-2018  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:              RCT: P EXT:  DATE ENTD: 11-29-2018
REMARKS..:



                 CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE          DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
MON 12-10-2018    FACL MGT     DM    11-29-2018     INV         12-13-2018




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                   QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 964462-F1        SUB1: 13ZM SUB2:     DATE RCV:   01-08-2019
UNT  RCV..:H             QTR RCV.: H03-300L    FACL RCV: FLM
UNT  ORG..:H             QTR ORG.: H03-300L    FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1    RESP DUE: SUN  02-17-2019
ABSTRACT.: RQSTS REMOVAL OF 2019 SAM, CLAIMS FABRICATED LIES
STATUS DT: 02-11-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:              RCT: P EXT: P DATE ENTD: 01-09-2019
REMARKS..:



                 CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE          DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
MON 01-21-2019    LGL SVC      CS    01-09-2019     INV         02-12-2019










G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
   PAGE 079 OF    *              FULL SCREEN FORMAT              *      10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 958912-R1       SUB1: 26BM SUB2: 34AM DATE RCV:   01-28-2019
   UNT  RCV..:H            QTR RCV.: H05-511L     FACL RCV: FLM
   UNT  ORG..:H            QTR ORG.: H03-300L     FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: FRI  03-29-2019
   ABSTRACT.: CLAIMS DENIED MEDICAL CARE, STAFF BULLIED HIM
   STATUS DT: 03-11-2019  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:             RCT: P EXT: P DATE ENTD: 02-04-2019
   REMARKS..:




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
   REMEDY ID: 955150-A1       SUB1: 16AM SUB2:      DATE RCV:    01-28-2019
   UNT  RCV..:H            QTR RCV.: H05-511L     FACL RCV: FLM
   UNT  ORG..:H            QTR ORG.: H05-511L     FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: FRI  03-29-2019
   ABSTRACT.: CLAIMS MAIL IS BEING WRONGFULLY REJECTED
   STATUS DT: 03-29-2019  STATUS CODE: CLD STATUS REASON: DNY
   INCRPTNO.:             RCT: P EXT: P DATE ENTD: 02-25-2019
   REMARKS..:
```

```
   G0002       MORE PAGES TO FOLLOW . . .
```

```
  FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
PAGE 080 OF      *            FULL SCREEN FORMAT           *      10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 952270-A1     SUB1: 25ZM SUB2: 34ZM DATE RCV:   02-06-2019
UNT  RCV..:H            QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV: FLM  1 NCR  1 BOP  1  RESP DUE: SUN  04-07-2019
ABSTRACT.: CLAIMS REPEATED BANGING WHEN TRYING TO SLEEP NIGHT
STATUS DT: 03-21-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 02-25-2019
REMARKS..:




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 968256-F1     SUB1: 25CM SUB2: 25ZM DATE RCV:   02-11-2019
UNT  RCV..:H            QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:                      RESP DUE:
ABSTRACT.: CLAIMS THREATENED BY FBI, LOTS OF ISSUES WITH CELL
STATUS DT: 02-19-2019  STATUS CODE: REJ STATUS REASON: MLT RSF OTH
INCRPTNO.:            RCT:   EXT:   DATE ENTD: 02-19-2019
REMARKS..: CONCUR WITH THE REJECTION OF YOUR BP-8.  SEPARATE
             YOUR ISSUES AND RECEIVE A RESPONSE AT THAT LEVEL.
             ALSO RAISE ISSUES ABOUT A DIFFERENT AGENCY (FBI).
```

```
 FLMCG         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
PAGE 081 OF     *             FULL SCREEN FORMAT            *     10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 964462-R1      SUB1: 13ZM SUB2:      DATE RCV:   02-25-2019
UNT  RCV..:H             QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H             QTR ORG.: H03-300L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:   FLM  1 NCR  1 BOP  1  RESP DUE:  WED  03-27-2019
ABSTRACT.: RQSTS REMOVAL OF 2019 SAM, CLAIMS FABRICATED LIES
STATUS DT: 03-13-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:              RCT: P EXT:  DATE ENTD: 03-01-2019
REMARKS..:




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 968256-R1     SUB1: 25CM SUB2: 25ZM DATE RCV:   03-13-2019
UNT  RCV..:H             QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H             QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:                       RESP DUE:
ABSTRACT.: CLAIMS THREATENED BY FBI, LOTS OF ISSUES WITH CELL
STATUS DT: 03-18-2019  STATUS CODE: REJ STATUS REASON: IRQ OTH
INCRPTNO.:             RCT:   EXT:  DATE ENTD: 03-18-2019
REMARKS..: CONCUR WITH INSTITUTION REJECTION; CORRECT ISSUES
             AT THAT LEVEL PRIOR TO FILING AT THIS LEVEL.












G0002       MORE PAGES TO FOLLOW . . .
```

```
  FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
PAGE 082 OF     *            FULL SCREEN FORMAT           *     10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 972430-F1      SUB1: 26ZM SUB2:       DATE RCV:   03-25-2019
UNT  RCV..:H            QTR RCV.: H05-511L     FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H05-511L     FACL ORG: FLM
EVT FACL.: FLM   ACC LEV:                      RESP DUE:
ABSTRACT.: APPROVED FOR NEW PROSTHETICS, DO NOT WANT THEM
STATUS DT: 03-27-2019  STATUS CODE: REJ STATUS REASON: INF OTH RSF
INCRPTNO.:          RCT:   EXT:  DATE ENTD: 03-27-2019
REMARKS..: IF YOU DO NOT WISH TO RECEIVE THE PROSTHETICS YOU
           MAY REFUSE.




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 972428-F1     SUB1: 26DM SUB2:        DATE RCV:   03-27-2019
UNT  RCV..:H            QTR RCV.: H05-511L     FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H05-511L     FACL ORG: FLM
EVT FACL.: FLM   ACC LEV:  FLM 1               RESP DUE:  MON  05-06-2019
ABSTRACT.: CLAIMS HAVEN'T RC'VD MEDS THIS MONTH OR PREVIOUS
STATUS DT: 09-26-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 03-27-2019
REMARKS..:


              CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE           DEPARTMENT   TO   DATE ASSN   TRK TYPE   DATE RETURNED
MON 04-08-2019     MED SVC      SH   03-27-2019   INV       10-03-2019
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
 FLMCG            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
 PAGE 083 OF      *              FULL SCREEN FORMAT              *     10:36:51


 REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
 RSP OF...: FLM UNT/LOC/DST: H                   QTR.: H05-511L   RCV OFC: FLM
 REMEDY ID: 974282-F1      SUB1: 26IM SUB2:      DATE RCV:   04-09-2019
 UNT  RCV..:H             QTR RCV.: H05-511L     FACL RCV: FLM
 UNT  ORG..:H             QTR ORG.: H05-511L     FACL ORG: FLM
 EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1  RESP DUE: SUN  05-19-2019
 ABSTRACT.: REQUESTS NEW DIABETIC FOOTWARE TO RECREATE IN
 STATUS DT: 06-25-2019  STATUS CODE: CLO STATUS REASON: XPL
 INCRPTNO.:             RCT: P EXT: P DATE ENTD: 04-12-2019
 REMARKS..:



                 CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
 DATE DUE          DEPARTMENT    TO     DATE ASSN    TRK TYPE    DATE RETURNED
 WED 04-24-2019    MED SVC              04-12-2019     INV         06-25-2019





 REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
 RSP OF...: FLM UNT/LOC/DST: H                   QTR.: H05-511L   RCV OFC: BOP
 REMEDY ID: 968256-A1      SUB1: 25CM SUB2: 25ZM DATE RCV:   04-15-2019
 UNT  RCV..:H             QTR RCV.: H05-511L     FACL RCV: FLM
 UNT  ORG..:H             QTR ORG.: H05-511L     FACL ORG: FLM
 EVT FACL.: FLM    ACC LEV:                         RESP DUE:
 ABSTRACT.: CLAIMS THREATENED BY FBI, LOTS OF ISSUES WITH CELL
 STATUS DT: 05-03-2019  STATUS CODE: REJ STATUS REASON: WRL DIR
 INCRPTNO.:             RCT:  EXT:  DATE ENTD: 05-03-2019
 REMARKS..:
```

```
 G0002       MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
PAGE 084 OF      *              FULL SCREEN FORMAT            *      10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 964462-A1      SUB1: 13ZM SUB2:       DATE RCV:   04-15-2019
UNT  RCV..:H            QTR RCV.: H05-511L       FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H03-300L       FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: FRI  06-14-2019
ABSTRACT.: RQSTS REMOVAL OF 2018 SAM, CLAIMS FABRICATED LIES
STATUS DT: 05-14-2019  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:             RCT: P EXT: P DATE ENTD: 05-03-2019
REMARKS..:




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 958912-A1      SUB1: 26BM SUB2: 34AM DATE RCV:   04-15-2019
UNT  RCV..:H            QTR RCV.: H05-511L       FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H03-300L       FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: FRI  06-14-2019
ABSTRACT.: CLAIMS DENIED MEDICAL CARE, STAFF BULLIED HIM
STATUS DT: 05-29-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT: P DATE ENTD: 05-03-2019
REMARKS..:




G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
   PAGE 085 OF        *         FULL SCREEN FORMAT          *     10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 977505-F1       SUB1: 26ZM SUB2:      DATE RCV:   05-09-2019
   UNT  RCV..:H          QTR RCV.: H03-300L      FACL RCV: FLM
   UNT  ORG..:H          QTR ORG.: H03-300L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV: FLM  1 NCR  1 BOP  1  RESP DUE: TUE  06-18-2019
   ABSTRACT.: RQSTS ASSISTANCE CLEANING TO AVOID INJURY TO SELF
   STATUS DT: 06-25-2019  STATUS CODE: CLD STATUS REASON: DNY
   INCRPTNO.:           RCT: P EXT: P DATE ENTD: 05-13-2019
   REMARKS..:



                  CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE          DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
   THU 05-23-2019    MED SVC      SH    05-13-2019     INV         06-25-2019




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 979381-F1       SUB1: 26AM SUB2:      DATE RCV:   05-30-2019
   UNT  RCV..:H          QTR RCV.: H03-300L      FACL RCV: FLM
   UNT  ORG..:H          QTR ORG.: H03-300L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:                      RESP DUE:
   ABSTRACT.: RQSTS DIABETIC SOCK; CLAIMS NEGLIGENT FOOT CARE
   STATUS DT: 05-31-2019  STATUS CODE: REJ STATUS REASON: MLT RSF
   INCRPTNO.:           RCT: EXT:  DATE ENTD: 05-31-2019
   REMARKS..:














   G0002      MORE PAGES TO FOLLOW . . .
```

```
 FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
PAGE 086 OF      *          FULL SCREEN FORMAT           *         10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 980447-F1      SUB1: 24CM SUB2:     DATE RCV:   06-05-2019
UNT  RCV..:H            QTR RCV.: H03-300L   FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H03-300L   FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1      RESP DUE: TUE  06-25-2019
ABSTRACT.: CLAIMS PROVIDING NON HALAL MEAL DURING RAMADAN
STATUS DT: 06-25-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:  DATE ENTD: 06-10-2019
REMARKS..:



             CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE          DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
THU 06-20-2019    LGL SVC      CS    06-10-2019     INV        06-25-2019




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 979381-R1      SUB1: 26AM SUB2:     DATE RCV:   07-05-2019
UNT  RCV..:H            QTR RCV.: H03-300L   FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H03-300L   FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:                      RESP DUE:
ABSTRACT.: RQSTS DIABETIC SOCK; CLAIMS NEGLIGENT FOOT CARE
STATUS DT: 07-08-2019  STATUS CODE: REJ STATUS REASON: INS
INCRPTNO.:            RCT: EXT:  DATE ENTD: 07-08-2019
REMARKS..:









G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
   PAGE 087 OF     *            FULL SCREEN FORMAT             *      10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 977505-R1      SUB1: 26ZM SUB2:      DATE RCV:   07-05-2019
   UNT  RCV..:H           QTR RCV.: H03-300L      FACL RCV: FLM
   UNT  ORG..:H           QTR ORG.: H03-300L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1  RESP DUE: SUN  08-04-2019
   ABSTRACT.: RQSTS ASSISTANCE CLEANING TO AVOID INJURY TO SELF
   STATUS DT: 07-25-2019  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:            RCT: P EXT:  DATE ENTD: 07-08-2019
   REMARKS..:




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 980447-R1      SUB1: 24CM SUB2:      DATE RCV:   07-05-2019
   UNT  RCV..:H           QTR RCV.: H03-300L      FACL RCV: FLM
   UNT  ORG..:H           QTR ORG.: H03-300L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1         RESP DUE: TUE  09-03-2019
   ABSTRACT.: CLAIMS PROVIDING NON HALAL MEAL DURING RAMADAN
   STATUS DT: 09-24-2019  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:            RCT: P EXT: P DATE ENTD: 07-08-2019
   REMARKS..:
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
  PAGE 088 OF     *            FULL SCREEN FORMAT             *     10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
  REMEDY ID: 974282-R1      SUB1: 26IM SUB2:      DATE RCV:   07-08-2019
  UNT  RCV..:H           QTR RCV.: H03-300L      FACL RCV: FLM
  UNT  ORG..:H           QTR ORG.: H05-511L      FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: FRI  09-06-2019
  ABSTRACT.: REQUESTS NEW DIABETIC FOOTWARE TO RECREATE IN
  STATUS DT: 07-24-2019  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:            RCT: P EXT: P DATE ENTD: 07-16-2019
  REMARKS..:




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 987316-F1      SUB1: 25ZM SUB2:      DATE RCV:   08-01-2019
  UNT  RCV..:H           QTR RCV.: H05-511L      FACL RCV: FLM
  UNT  ORG..:H           QTR ORG.: H05-511L      FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  2 NCR  1        RESP DUE:
  ABSTRACT.: CLAIMS DISCRIMINATED AGAIN, NEVER RECEIVED HAIRCUT
  STATUS DT: 08-13-2019  STATUS CODE: REJ STATUS REASON: LEG RSF
  INCRPTNO.:            RCT:   EXT:   DATE ENTD: 08-13-2019
  REMARKS..:
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
  PAGE 089 OF    *            FULL SCREEN FORMAT             *        10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 987317-F1     SUB1: 11GM SUB2:      DATE RCV:   08-01-2019
  UNT  RCV..:H             QTR RCV.: H05-511L    FACL RCV: FLM
  UNT  ORG..:H             QTR ORG.: H05-511L    FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:                      RESP DUE:
  ABSTRACT.: CLAIMS NOT RC'VG PRIZES FOR RECREATION GAMES
  STATUS DT: 08-13-2019  STATUS CODE: REJ STATUS REASON: LEG RSF
  INCRPTNO.:            RCT:  EXT:  DATE ENTD: 08-13-2019
  REMARKS..:




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 987316-F2     SUB1: 25ZM SUB2:      DATE RCV:   08-01-2019
  UNT  RCV..:H             QTR RCV.: H05-511L    FACL RCV: FLM
  UNT  ORG..:H             QTR ORG.: H05-511L    FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV: FLM 2 NCR 1          RESP DUE: TUE  09-10-2019
  ABSTRACT.: CLAIMS DISCRIMINATED AGAIN, NEVER RECEIVED HAIRCUT
  STATUS DT: 09-30-2019  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:            RCT: P EXT: P DATE ENTD: 09-10-2019
  REMARKS..:


               CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
  DATE DUE          DEPARTMENT    TO    DATE ASSN    TRK TYPE    DATE RETURNED
  FRI 09-20-2019    CORR SVC      ER    09-10-2019    INV        10-03-2019
```

```
  G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
   PAGE 090 OF      *           FULL SCREEN FORMAT            *      10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
   REMEDY ID: 979381-A1      SUB1: 26AM SUB2:      DATE RCV:   08-12-2019
   UNT  RCV..:H          QTR RCV.: H05-511L      FACL RCV: FLM
   UNT  ORG..:H          QTR ORG.: H03-300L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:                      RESP DUE:
   ABSTRACT.: RQSTS DIABETIC SOCK; CLAIMS NEGLIGENT FOOT CARE
   STATUS DT: 08-16-2019  STATUS CODE: REJ STATUS REASON: DIR OTH
   INCRPTNO.:          RCT:   EXT:  DATE ENTD: 08-16-2019
   REMARKS..: FOLLOW INSTRUCTIONS AND RESUBMIT AT THE REGIONAL
              LEVEL.



   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
   REMEDY ID: 977505-A1      SUB1: 26ZM SUB2:      DATE RCV:   08-27-2019
   UNT  RCV..:H          QTR RCV.: H05-511L      FACL RCV: FLM
   UNT  ORG..:H          QTR ORG.: H03-300L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM 1 NCR  1 BOP  1   RESP DUE:  SAT 10-26-2019
   ABSTRACT.: RQSTS ASSISTANCE CLEANING TO AVOID INJURY TO SELF
   STATUS DT: 10-18-2019  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:           RCT: P EXT: P DATE ENTD: 09-30-2019
   REMARKS..:
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
   PAGE 091 OF     *             FULL SCREEN FORMAT            *      10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: BOP
   REMEDY ID: 974282-A1      SUB1: 26IM SUB2:      DATE RCV:  08-27-2019
   UNT  RCV..:H           QTR RCV.: H05-511L      FACL RCV: FLM
   UNT  ORG..:H           QTR ORG.: H05-511L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1  RESP DUE: SAT 10-26-2019
   ABSTRACT.: REQUESTS NEW DIABETIC FOOTWARE TO RECREATE IN
   STATUS DT: 10-11-2019  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:           RCT: P EXT: N DATE ENTD: 09-30-2019
   REMARKS..:




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 991483-F1      SUB1: 25ZM SUB2:      DATE RCV:   09-18-2019
   UNT  RCV..:H           QTR RCV.: H05-511L      FACL RCV: FLM
   UNT  ORG..:H           QTR ORG.: H05-511L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1  RESP DUE: TUE 10-08-2019
   ABSTRACT.: CHALLENGES REMOVAL PAINT CELL WINDOW;EXPOSES TOILET
   STATUS DT: 09-30-2019  STATUS CODE: CLG STATUS REASON: GRT
   INCRPTNO.:           RCT: P EXT:  DATE ENTD: 09-19-2019
   REMARKS..:


                 CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE           DEPARTMENT   TO    DATE ASSN   TRK TYPE    DATE RETURNED
   MON 09-30-2019     CORR SVC     ER    09-19-2019    INV       10-03-2019
```

```
   G0002        MORE PAGES TO FOLLOW . . .
```

```
  FLMCG         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
  PAGE 092 OF      *            FULL SCREEN FORMAT          *     10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: NCR
  REMEDY ID: 991483-R1      SUB1: 25ZM SUB2:       DATE RCV:   10-15-2019
  UNT  RCV..:H            QTR RCV.: H05-511L    FACL RCV: FLM
  UNT  ORG..:H            QTR ORG.: H05-511L    FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: SAT  12-14-2019
  ABSTRACT.: CHALLENGES REMOVAL PAINT CELL WINDOW;EXPOSES TOILET
  STATUS DT: 11-18-2019  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:           RCT: P EXT: P DATE ENTD: 10-18-2019
  REMARKS..:



  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: NCR
  REMEDY ID: 987316-R1      SUB1: 25ZM SUB2:       DATE RCV:   10-15-2019
  UNT  RCV..:H            QTR RCV.: H05-511L    FACL RCV: FLM
  UNT  ORG..:H            QTR ORG.: H05-511L    FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  2 NCR  1       RESP DUE: SAT  12-14-2019
  ABSTRACT.: CLAIMS DISCRIMINATED AGAIN, NEVER RECEIVED HAIRCUT
  STATUS DT: 11-22-2019  STATUS CODE: CLD STATUS REASON: DNY
  INCRPTNO.:           RCT: P EXT: P DATE ENTD: 10-22-2019
  REMARKS..:
```

```
  G0002      MORE PAGES TO FOLLOW . . .
```