```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
  PAGE 093 OF     *            FULL SCREEN FORMAT            *        10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L  RCV OFC: NCR
  REMEDY ID: 972428-R1    SUB1: 26DM SUB2:     DATE RCV:  10-28-2019
  UNT  RCV..:H            QTR RCV.: H03-300L    FACL RCV: FLM
  UNT  ORG..:H            QTR ORG.: H05-511L    FACL ORG: FLM
  EVT FACL.: FLM   ACC LEV: FLM  1           RESP DUE:
  ABSTRACT.: CLAIMS HAVEN'T RC'VD MEDS THIS MONTH OR PREVIOUS
  STATUS DT: 10-31-2019  STATUS CODE: REJ STATUS REASON: UTR OTH
  INCRPTNO.:          RCT:  EXT:  DATE ENTD: 10-31-2019
  REMARKS..: YOUR REQUEST IS UNTIMELY. HAVE IT NOT BEEN DENIED
             DUE TO TIMLINESS, IT WOULD HAVE BEEN DENIED DUE TO
             POOR LEGIBILITY.


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L  RCV OFC: FLM
  REMEDY ID: 997005-F1    SUB1: 11GM SUB2:     DATE RCV:  11-07-2019
  UNT  RCV..:H            QTR RCV.: H03-300L    FACL RCV: FLM
  UNT  ORG..:H            QTR ORG.: H03-300L    FACL ORG: FLM
  EVT FACL.: FLM   ACC LEV: FLM  1 NCR  1 BOP  1   RESP DUE: WED  11-27-2019
  ABSTRACT.: CHALLENGES GROUP HAS RECREATION WITH
  STATUS DT: 01-07-2020  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:               RCT: P EXT:  DATE ENTD: 11-14-2019
  REMARKS..:


                CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
  DATE DUE          DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
  MON 11-25-2019    UNT MGT      AT    11-14-2019   INV        01-07-2020
```

```
  G0002      MORE PAGES TO FOLLOW . . .
```

```
FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
PAGE 094 OF    *              FULL SCREEN FORMAT              *     10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 999324-F1       SUB1: 34DM SUB2:     DATE RCV:  12-05-2019
UNT  RCV..:H            QTR RCV.: H03-300L     FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H03-300L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV: FLM 1 NCR 1 BOP 1   RESP DUE: WED 12-25-2019
ABSTRACT.: CLAIMS ASSAULT BY STAFF, RQSTS INVESTIGATION
STATUS DT: 02-06-2020  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:              RCT: P EXT:  DATE ENTD: 12-05-2019
REMARKS..:



               CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE           DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
MON 12-16-2019     SIS          AK    12-05-2019     INV         02-10-2020




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 999327-F1       SUB1: 25AM SUB2: 25DM DATE RCV:  12-05-2019
UNT  RCV..:H            QTR RCV.: H03-300L     FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H03-300L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:                     RESP DUE:
ABSTRACT.: CLAIMS BEING DENIED CLOTHING/PROPERTY
STATUS DT: 12-05-2019  STATUS CODE: REJ STATUS REASON: MLT
INCRPTNO.:              RCT: EXT:  DATE ENTD: 12-05-2019
REMARKS..:












G0002      MORE PAGES TO FOLLOW . . .
```

```
FLMCG         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
PAGE 095 OF     *            FULL SCREEN FORMAT            *      10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H               QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 999327-R1     SUB1: 25AM SUB2: 25DM DATE RCV:   12-05-2019
UNT  RCV..:H           QTR RCV.: H03-300L     FACL RCV: FLM
UNT  ORG..:H           QTR ORG.: H03-300L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:                     RESP DUE:
ABSTRACT.: CLAIMS BEING DENIED CLOTHING/PROPERTY
STATUS DT: 12-05-2019  STATUS CODE: REJ STATUS REASON: MSI RSR
INCRPTNO.:           RCT:  EXT:  DATE ENTD: 02-03-2020
REMARKS..:




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H               QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 1002348-F1     SUB1: 26AM SUB2:      DATE RCV:   01-03-2020
UNT  RCV..:H           QTR RCV.: H05-511L     FACL RCV: FLM
UNT  ORG..:H           QTR ORG.: H05-511L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:                     RESP DUE:
ABSTRACT.: RQSTS VARIOUS MEDICAL RECORDS
STATUS DT: 01-08-2020  STATUS CODE: REJ STATUS REASON: INF
INCRPTNO.:           RCT:  EXT:  DATE ENTD: 01-08-2020
REMARKS..:








G0002      MORE PAGES TO FOLLOW . . .
```

```
 FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
 PAGE 096 OF    *            FULL SCREEN FORMAT            *      10:36:51


 REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
 RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: BOP
 REMEDY ID: 991483-A1       SUB1: 25CM SUB2:       DATE RCV:   01-13-2020
 UNT  RCV..:H           QTR RCV.: H05-511L     FACL RCV: FLM
 UNT  ORG..:H           QTR ORG.: H05-511L     FACL ORG: FLM
 EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  FRI  03-13-2020
 ABSTRACT.: CHALLENGES REMOVAL PAINT CELL WINDOW;EXPOSES TOILET
 STATUS DT: 02-14-2020  STATUS CODE: CLD STATUS REASON: DNY
 INCRPTNO.:           RCT: P EXT: P DATE ENTD: 01-22-2020
 REMARKS..:




 REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
 RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: NCR
 REMEDY ID: 1002348-R1     SUB1: 26AM SUB2:       DATE RCV:   01-21-2020
 UNT  RCV..:H           QTR RCV.: H05-511L     FACL RCV: FLM
 UNT  ORG..:H           QTR ORG.: H05-511L     FACL ORG: FLM
 EVT FACL.: FLM    ACC LEV:                        RESP DUE:
 ABSTRACT.: RQSTS VARIOUS MEDICAL RECORDS
 STATUS DT: 01-21-2020  STATUS CODE: REJ STATUS REASON: INS IRQ RSR
 INCRPTNO.:           RCT:   EXT:   DATE ENTD: 01-21-2020
 REMARKS..:
```

```
 G0002       MORE PAGES TO FOLLOW . . .
```

```
   FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
   PAGE 097 OF     *           FULL SCREEN FORMAT          *        10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 997005-R1     SUB1: 11GM SUB2:       DATE RCV:   01-21-2020
   UNT  RCV..:H          QTR RCV.: H05-511L     FACL RCV: FLM
   UNT  ORG..:H          QTR ORG.: H03-300L     FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV: FLM 1 NCR 1 BOP 1   RESP DUE: THU  02-20-2020
   ABSTRACT.: CHALLENGES GROUP HAS RECREATION WITH
   STATUS DT: 02-07-2020  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:             RCT: P EXT:  DATE ENTD: 01-22-2020
   REMARKS..:




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 1005228-F1    SUB1: 24AM SUB2:       DATE RCV:   01-31-2020
   UNT  RCV..:H          QTR RCV.: H05-511L     FACL RCV: FLM
   UNT  ORG..:H          QTR ORG.: H05-511L     FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV: FLM 1 NCR 1 BOP 1   RESP DUE: WED  03-11-2020
   ABSTRACT.: CLAIMS HAS TROUBLE OPENING TRAYS DUE TO DIABILITY
   STATUS DT: 06-03-2020  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:             RCT: P EXT: P DATE ENTD: 02-03-2020
   REMARKS..:


                   CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE          DEPARTMENT    TO     DATE ASSN    TRK TYPE    DATE RETURNED
   THU 02-13-2020    FOOD SVC             02-03-2020     INV       06-09-2020
```

```
   G0002     MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
  PAGE 098 OF    *            FULL SCREEN FORMAT             *      10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 1005234-F1      SUB1: 26AM SUB2:       DATE RCV:   01-31-2020
  UNT  RCV..:H           QTR RCV.: H05-511L     FACL RCV: FLM
  UNT  ORG..:H           QTR ORG.: H05-511L     FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV: FLM  1 NCR  1 BOP  1   RESP DUE: WED  03-11-2020
  ABSTRACT.: NEEDS TOE NAILS TRIMMED
  STATUS DT: 05-13-2020  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:             RCT: P EXT: P DATE ENTD: 02-03-2020
  REMARKS..:



                  CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
  DATE DUE          DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
  THU 02-13-2020    MED SVC            02-03-2020    INV        05-14-2020




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 1005862-F1      SUB1: 13ZM SUB2: 27CM DATE RCV:   02-06-2020
  UNT  RCV..:H           QTR RCV.: H05-511L     FACL RCV: FLM
  UNT  ORG..:H           QTR ORG.: H05-511L     FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:                     RESP DUE:
  ABSTRACT.: QUESTION CONTINUED SAMS STATUS; COMPLAINT ON DENTAL
  STATUS DT: 02-06-2020  STATUS CODE: REJ STATUS REASON: MLT
  INCRPTNO.:             RCT:   EXT:  DATE ENTD: 02-06-2020
  REMARKS..:











  G0002      MORE PAGES TO FOLLOW . . .
```

```
    FLMCG           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
    PAGE 099 OF      *              FULL SCREEN FORMAT            *      10:36:51


    REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
    RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: FLM
    REMEDY ID: 1007347-F1      SUB1: 17ZM SUB2:      DATE RCV:   02-20-2020
    UNT  RCV..:H             QTR RCV.: H05-511L    FACL RCV: FLM
    UNT  ORG..:H             QTR ORG.: H05-511L    FACL ORG: FLM
    EVT FACL.: FLM    ACC LEV: FLM 1                  RESP DUE: TUE  03-31-2020
    ABSTRACT.: RQSTS COMMUNICATION WITH ATTORNEY
    STATUS DT: 03-13-2020  STATUS CODE: CLO STATUS REASON: XPL
    INCRPTNO.:              RCT: P EXT: P DATE ENTD: 02-20-2020
    REMARKS..:



                    CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
    DATE DUE          DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
    MON 03-02-2020    LGL SVC            02-20-2020    INV        03-17-2020




    REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
    RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: FLM
    REMEDY ID: 1007348-F1      SUB1: 27CM SUB2:      DATE RCV:   02-20-2020
    UNT  RCV..:H             QTR RCV.: H05-511L    FACL RCV: FLM
    UNT  ORG..:H             QTR ORG.: H05-511L    FACL ORG: FLM
    EVT FACL.: FLM    ACC LEV: FLM 1 NCR  1           RESP DUE: TUE  03-31-2020
    ABSTRACT.: CLAIMS DELAY OF NEEDE DENTAL CARE
    STATUS DT: 05-11-2020  STATUS CODE: CLO STATUS REASON: XPL
    INCRPTNO.:              RCT: P EXT: P DATE ENTD: 02-20-2020
    REMARKS..:



                    CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
    DATE DUE          DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
    MON 03-02-2020    MED SVC            02-20-2020    INV        05-12-2020









    G0002      MORE PAGES TO FOLLOW . . .
```

```
FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
PAGE 100 OF     *            FULL SCREEN FORMAT            *      10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H               QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 999324-R1      SUB1: 34DM SUB2:     DATE RCV:   02-24-2020
UNT  RCV..:H            QTR RCV.: H05-511L     FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H03-300L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV: FLM  1 NCR  1 BOP  1   RESP DUE: FRI  04-24-2020
ABSTRACT.: CLAIMS ASSAULT BY STAFF, RQSTS INVESTIGATION
STATUS DT: 04-10-2020  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 02-27-2020
REMARKS..:




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H               QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 1002348-A1    SUB1: 26AM SUB2:      DATE RCV:   02-24-2020
UNT  RCV..:H            QTR RCV.: H05-511L     FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H05-511L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:                     RESP DUE:
ABSTRACT.: RQSTS VARIOUS MEDICAL RECORDS
STATUS DT: 03-13-2020  STATUS CODE: REJ STATUS REASON: WRL DIR
INCRPTNO.:            RCT:   EXT:   DATE ENTD: 03-13-2020
REMARKS..:




G0002       MORE PAGES TO FOLLOW . . .
```

```
  FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
  PAGE 101 OF     *            FULL SCREEN FORMAT           *      10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L  RCV OFC: NCR
  REMEDY ID: 1005862-R1     SUB1: 13ZM SUB2: 27CM DATE RCV:  02-25-2020
  UNT  RCV..:H       QTR RCV.: H05-511L      FACL RCV: FLM
  UNT  ORG..:H       QTR ORG.: H05-511L      FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:                      RESP DUE:
  ABSTRACT.: QUESTION CONTINUED SAMS STATUS; COMPLAINT ON DENTAL
  STATUS DT: 02-27-2020  STATUS CODE: REJ STATUS REASON: INF OTH
  INCRPTNO.:          RCT:   EXT:  DATE ENTD: 02-27-2020
  REMARKS..: YOU MUST REFILE AT THE INSTITUTIONAL LEVEL




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L  RCV OFC: BOP
  REMEDY ID: 999327-A1     SUB1: 25AM SUB2: 25DM DATE RCV:  03-03-2020
  UNT  RCV..:H       QTR RCV.: H05-511L      FACL RCV: FLM
  UNT  ORG..:H       QTR ORG.: H03-300L      FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:                      RESP DUE:
  ABSTRACT.: CLAIMS BEING DENIED CLOTHING/PROPERTY
  STATUS DT: 03-13-2020  STATUS CODE: REJ STATUS REASON: WRL DIR OTH
  INCRPTNO.:          RCT:   EXT:  DATE ENTD: 03-13-2020
  REMARKS..: START APPEAL AT THE INSTITUTIONAL LEVEL SO WARDEN
            CAN ADDRESS YOUR CONCERN. GET HELP FROM UNIT TEAM.
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
   PAGE 102 OF     *              FULL SCREEN FORMAT             *    10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                   QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 1009527-F1     SUB1: 26AM SUB2:       DATE RCV:   03-09-2020
   UNT  RCV..:H            QTR RCV.: H05-511L     FACL RCV: FLM
   UNT  ORG..:H            QTR ORG.: H05-511L     FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: SAT  04-18-2020
   ABSTRACT.: CLAIMS NOT RECEIVING MEDS
   STATUS DT: 05-28-2020  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:            RCT: P EXT: P DATE ENTD: 03-09-2020
   REMARKS..:



                  CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE         DEPARTMENT   TO    DATE ASSN    TRK TYPE   DATE RETURNED
   THU 03-12-2020   MED SVC            03-09-2020     INV        05-29-2020




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                   QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 1011420-F1     SUB1: 25CM SUB2:       DATE RCV:   03-25-2020
   UNT  RCV..:H            QTR RCV.: H05-511L     FACL RCV: FLM
   UNT  ORG..:H            QTR ORG.: H05-511L     FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: MON 05-04-2020
   ABSTRACT.: RQSTS MODIFICATIONS TO HIS SINK DUE TO DISABILITY
   STATUS DT: 04-23-2020  STATUS CODE: CLD STATUS REASON: DNY
   INCRPTNO.:            RCT: P EXT: P DATE ENTD: 03-25-2020
   REMARKS..:


                  CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE         DEPARTMENT   TO    DATE ASSN    TRK TYPE   DATE RETURNED
   MON 03-30-2020   FACL MGT           03-25-2020     INV        04-24-2020










   G0002       MORE PAGES TO FOLLOW . . .
```

```
   FLMCG         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
   PAGE 103 OF      *          FULL SCREEN FORMAT          *       10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
   REMEDY ID: 997005-A1       SUB1: 11GM SUB2:      DATE RCV:   03-30-2020
   UNT  RCV..:H              QTR RCV.: H05-511L      FACL RCV: FLM
   UNT  ORG..:H              QTR ORG.: H03-300L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV: FLM  1 NCR  1 BOP  1  RESP DUE: FRI  05-29-2020
   ABSTRACT.: CHALLENGES GROUP HAS RECREATION WITH
   STATUS DT: 04-23-2020  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:              RCT: P EXT: P DATE ENTD: 04-09-2020
   REMARKS..:




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
   REMEDY ID: 1005862-A1     SUB1: 13ZM SUB2: 27CM DATE RCV:   04-13-2020
   UNT  RCV..:H              QTR RCV.: H05-511L      FACL RCV: FLM
   UNT  ORG..:H              QTR ORG.: H05-511L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:                        RESP DUE:
   ABSTRACT.: QUESTION CONTINUED SAMS STATUS; COMPLAINT ON DENTAL
   STATUS DT: 04-23-2020  STATUS CODE: REJ STATUS REASON: WRL DIR
   INCRPTNO.:              RCT: EXT: DATE ENTD: 04-23-2020
   REMARKS..:




   G0002      MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
  PAGE 104 OF    *               FULL SCREEN FORMAT            *      10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                   QTR.: H05-511L   RCV OFC: NCR
  REMEDY ID: 1018415-R1      SUB1: 26AM SUB2:     DATE RCV:   05-08-2020
  UNT  RCV..:H           QTR RCV.: H05-511L    FACL RCV: FLM
  UNT  ORG..:H           QTR ORG.: H05-511L    FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:                      RESP DUE:
  ABSTRACT.: INADEQUATE DENTAL CARE
  STATUS DT: 05-08-2020  STATUS CODE: REJ STATUS REASON: INS IRQ RSR
  INCRPTNO.:            RCT:  EXT:  DATE ENTD: 05-08-2020
  REMARKS..:




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                   QTR.: H05-511L   RCV OFC: NCR
  REMEDY ID: 1011420-R1      SUB1: 25CM SUB2:     DATE RCV:   05-08-2020
  UNT  RCV..:H           QTR RCV.: H05-511L    FACL RCV: FLM
  UNT  ORG..:H           QTR ORG.: H05-511L    FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1  RESP DUE:  TUE  07-07-2020
  ABSTRACT.: RQSTS MODIFICATIONS TO HIS SINK DUE TO DISABILITY
  STATUS DT: 05-27-2020  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:            RCT: P EXT: P DATE ENTD: 05-08-2020
  REMARKS..:
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
   PAGE 105 OF      *            FULL SCREEN FORMAT           *    10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L  RCV OFC: FLM
   REMEDY ID: 1020543-F1    SUB1: 24BM SUB2:      DATE RCV:   05-13-2020
   UNT  RCV..:H        QTR RCV.: H05-511L    FACL RCV: FLM
   UNT  ORG..:H        QTR ORG.: H05-511L    FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV:                     RESP DUE:
   ABSTRACT.:
   STATUS DT: 05-19-2020  STATUS CODE: REJ STATUS REASON: UTF
   INCRPTNO.:           RCT:  EXT:  DATE ENTD: 05-19-2020
   REMARKS..:




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L  RCV OFC: FLM
   REMEDY ID: 1020554-F1    SUB1: 24CM SUB2: 34AM DATE RCV:   05-13-2020
   UNT  RCV..:H        QTR RCV.: H05-511L    FACL RCV: FLM
   UNT  ORG..:H        QTR ORG.: H05-511L    FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV:  FLM  1               RESP DUE:  MON  06-22-2020
   ABSTRACT.: UNIT OFFICERS OVER HEATING FOOD TRAYS
   STATUS DT: 06-12-2020  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:           RCT: P EXT: P DATE ENTD: 05-19-2020
   REMARKS..:


                 CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE          DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
   FRI 05-22-2020    CORR SVC           05-19-2020    INV         06-15-2020
```

```
   G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
   PAGE 106 OF    *             FULL SCREEN FORMAT              *      10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: BOP
   REMEDY ID: 999324-A1      SUB1: 34DM SUB2: 34AM DATE RCV:   05-19-2020
   UNT  RCV..:H            QTR RCV.: H05-511L    FACL RCV: FLM
   UNT  ORG..:H            QTR ORG.: H03-300L    FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV: FLM  1 NCR  1 BOP   1  RESP DUE: SAT  07-18-2020
   ABSTRACT.: CLAIMS ASSAULT BY STAFF/RETALIATION/INTIMIDATION
   STATUS DT: 07-31-2020  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:              RCT: P EXT: P DATE ENTD: 07-10-2020
   REMARKS..:




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 1024174-R1     SUB1: 26DM SUB2: 26AM DATE RCV:   06-03-2020
   UNT  RCV..:H            QTR RCV.: H05-511L    FACL RCV: FLM
   UNT  ORG..:H            QTR ORG.: H05-511L    FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:                     RESP DUE:
   ABSTRACT.: STOPPING DIABETIC MEDICATIONS
   STATUS DT: 06-03-2020  STATUS CODE: REJ STATUS REASON: INS IRQ RSR
   INCRPTNO.:              RCT:   EXT: DATE ENTD: 06-03-2020
   REMARKS..:
```

```
   G0002       MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *       09-19-2022
  PAGE 107 OF    *            FULL SCREEN FORMAT                 *       10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 1024696-F1     SUB1: 13ZM SUB2:    DATE RCV:   06-04-2020
  UNT  RCV..:H            QTR RCV.: H05-511L     FACL RCV: FLM
  UNT  ORG..:H            QTR ORG.: H05-511L     FACL ORG: FLM
  EVT FACL.: FLM   ACC LEV: FLM  1 NCR  1 BOP  1  RESP DUE: TUE  07-14-2020
  ABSTRACT.: PHASE ADVANCEMENT
  STATUS DT: 07-02-2020  STATUS CODE: CLD STATUS REASON: DNY
  INCRPTNO.:                  RCT: P EXT: P DATE ENTD: 06-05-2020
  REMARKS..:



                 CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
  DATE DUE           DEPARTMENT    TO     DATE ASSN    TRK TYPE    DATE RETURNED
  WED 06-10-2020     UNT MGT              06-05-2020     INV         07-07-2020




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
  REMEDY ID: 1007348-R1     SUB1: 27CM SUB2:    DATE RCV:   06-04-2020
  UNT  RCV..:H            QTR RCV.: H05-511L     FACL RCV: FLM
  UNT  ORG..:H            QTR ORG.: H05-511L     FACL ORG: FLM
  EVT FACL.: FLM   ACC LEV: FLM  1 NCR  1        RESP DUE: MON  08-03-2020
  ABSTRACT.: CLAIMS DELAY OF NEEDED DENTAL CARE
  STATUS DT: 07-10-2020  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:                  RCT: P EXT: P DATE ENTD: 06-05-2020
  REMARKS..:











  G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
   PAGE 108 OF      *            FULL SCREEN FORMAT             *      10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                   QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 1005234-R1      SUB1: 26AM SUB2:      DATE RCV:   06-08-2020
   UNT  RCV..:H          QTR RCV.: H05-511L    FACL RCV: FLM
   UNT  ORG..:H          QTR ORG.: H05-511L    FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV: FLM  1 NCR  1 BOP  1  RESP DUE: FRI  08-07-2020
   ABSTRACT.: NEEDS TOE NAILS TRIMMED
   STATUS DT: 07-01-2020  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:              RCT: P EXT: P DATE ENTD: 06-08-2020
   REMARKS..:




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                   QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 1020543-R1     SUB1: 24BM SUB2:      DATE RCV:   06-11-2020
   UNT  RCV..:H          QTR RCV.: H05-511L    FACL RCV: FLM
   UNT  ORG..:H          QTR ORG.: H05-511L    FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:                       RESP DUE:
   ABSTRACT.:
   STATUS DT: 06-12-2020  STATUS CODE: REJ STATUS REASON: UTR OTH
   INCRPTNO.:              RCT:  EXT:  DATE ENTD: 06-12-2020
   REMARKS..: REFILE AT INSTITUTION & PROVIDE STAFF VERIFICATION
              FOR DELAY.REJECTION AT TIME OF SUBMISSION AT
              INSTITUTIONAL LEVEL WAS APPROPRIATE.




   G0002       MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
  PAGE 109 OF      *              FULL SCREEN FORMAT          *     10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
  REMEDY ID: 1009527-R1     SUB1: 26AM SUB2:      DATE RCV:   06-12-2020
  UNT  RCV..:H          QTR RCV.: H05-511L       FACL RCV: FLM
  UNT  ORG..:H          QTR ORG.: H05-511L       FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  TUE  08-11-2020
  ABSTRACT.: CLAIMS NOT RECEIVING MEDS
  STATUS DT: 07-17-2020  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:              RCT: P EXT: P DATE ENTD: 06-12-2020
  REMARKS..:




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 1027831-F1     SUB1: 34AM SUB2:      DATE RCV:   06-18-2020
  UNT  RCV..:H          QTR RCV.: H05-511L       FACL RCV: FLM
  UNT  ORG..:H          QTR ORG.: H05-511L       FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  WED  07-08-2020
  ABSTRACT.: OFFICERS NOT FEEDING PROPERLY
  STATUS DT: 07-06-2020  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:              RCT: P EXT: DATE ENTD: 06-18-2020
  REMARKS..:


                 CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
  DATE DUE          DEPARTMENT    TO     DATE ASSN    TRK TYPE    DATE RETURNED
  TUE 06-23-2020    CORR SVC             06-18-2020     INV        07-07-2020
```

```
  G0002       MORE PAGES TO FOLLOW . . .
```

```
   FLMCG           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
   PAGE 110 OF      *                FULL SCREEN FORMAT           *      10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 1027838-F1     SUB1: 16AM SUB2:       DATE RCV:   06-18-2020
   UNT  RCV..:H              QTR RCV.: H05-511L     FACL RCV: FLM
   UNT  ORG..:H              QTR ORG.: H05-511L     FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: TUE  07-28-2020
   ABSTRACT.: REJECTION OF BOOK
   STATUS DT: 09-21-2020  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:                RCT: P EXT: P DATE ENTD: 06-18-2020
   REMARKS..:



                   CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE           DEPARTMENT    TO      DATE ASSN    TRK TYPE    DATE RETURNED
   TUE 06-23-2020     SIS                  06-18-2020     INV        09-24-2020




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 1005228-R1     SUB1: 24AM SUB2:       DATE RCV:   06-22-2020
   UNT  RCV..:H              QTR RCV.: H05-511L     FACL RCV: FLM
   UNT  ORG..:H              QTR ORG.: H05-511L     FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: FRI  08-21-2020
   ABSTRACT.: CLAIMS HAS TROUBLE OPENING TRAYS DUE TO DIABILITY
   STATUS DT: 07-13-2020  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:                RCT: P EXT: P DATE ENTD: 06-23-2020
   REMARKS..:
```

```
   G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
   PAGE 111 OF     *              FULL SCREEN FORMAT            *    10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 1029526-F1      SUB1: 33FM SUB2:      DATE RCV:   06-25-2020
   UNT  RCV..:H          QTR RCV.: H05-511L      FACL RCV: FLM
   UNT  ORG..:H          QTR ORG.: H05-511L      FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV: FLM  1 NCR  1 BOP  1  RESP DUE: TUE  08-04-2020
   ABSTRACT.: DELAY IN LEGAL MAIL
   STATUS DT: 10-07-2020  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:            RCT: P EXT: P DATE ENTD: 06-25-2020
   REMARKS..:



                    CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE           DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
   TUE 06-30-2020     LGL SVC            06-25-2020    INV        10-09-2020




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 1030118-F1      SUB1: 24FM SUB2:      DATE RCV:   06-26-2020
   UNT  RCV..:H          QTR RCV.: H05-511L      FACL RCV: FLM
   UNT  ORG..:H          QTR ORG.: H05-511L      FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV: FLM  1 NCR  1 BOP  1  RESP DUE: THU  07-16-2020
   ABSTRACT.: EID MEAL
   STATUS DT: 07-13-2020  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:            RCT: P EXT:  DATE ENTD: 06-29-2020
   REMARKS..:



                    CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE           DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
   THU 07-02-2020     RLG SVC            06-29-2020    INV        07-13-2020









   G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
PAGE 112 OF      *             FULL SCREEN FORMAT           *      10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 1020554-R1      SUB1: 24CM SUB2: 34AM DATE RCV:   06-29-2020
UNT  RCV..:H        QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H        QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1              RESP DUE:
ABSTRACT.: UNIT OFFICERS OVER HEATING FOOD TRAYS
STATUS DT: 06-29-2020  STATUS CODE: REJ STATUS REASON: MLT RSR
INCRPTNO.:           RCT:  EXT:  DATE ENTD: 06-29-2020
REMARKS..:




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 1011420-A1      SUB1: 25CM SUB2: 35DM DATE RCV:   06-29-2020
UNT  RCV..:H        QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H        QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  FRI  08-28-2020
ABSTRACT.: RQSTS MODIFICATIONS TO HIS SINK DUE TO DISABILITY
STATUS DT: 10-02-2020  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 07-24-2020
REMARKS..:
```

```
  G0002       MORE PAGES TO FOLLOW . . .
```

```
  FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
  PAGE 113 OF       *            FULL SCREEN FORMAT          *     10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L  RCV OFC: NCR
  REMEDY ID: 1020543-R2     SUB1: 24BM SUB2:        DATE RCV:   07-06-2020
  UNT  RCV..:H          QTR RCV.: H05-511L     FACL RCV: FLM
  UNT  ORG..:H          QTR ORG.: H05-511L     FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:                   RESP DUE:
  ABSTRACT.:
  STATUS DT: 07-08-2020  STATUS CODE: REJ STATUS REASON: UTR OTH
  INCRPTNO.:             RCT:   EXT:  DATE ENTD: 07-08-2020
  REMARKS..: REFILE AT INSTITUTION & PROVIDE STAFF VERIFICATION
             FOR DELAY.REJECTION AT TIME OF SUBMISSION AT
             INSTITUTIONAL LEVEL WAS APPROPRIATE.


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L  RCV OFC: FLM
  REMEDY ID: 1032022-F1     SUB1: 34AM SUB2:        DATE RCV:   07-08-2020
  UNT  RCV..:H          QTR RCV.: H05-511L     FACL RCV: FLM
  UNT  ORG..:H          QTR ORG.: H05-511L     FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM 1 NCR  2 BOP  2  RESP DUE:  MON  08-17-2020
  ABSTRACT.: FOOD PREP
  STATUS DT: 08-06-2020  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:             RCT: P EXT: P DATE ENTD: 07-09-2020
  REMARKS..:


                CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
  DATE DUE          DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
  TUE 07-14-2020    FOOD SVC           07-09-2020    INV       08-06-2020
```

```
  G0002       MORE PAGES TO FOLLOW . . .
```

```
  FLMCG           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
  PAGE 114 OF     *             FULL SCREEN FORMAT              *    10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 1032228-F1     SUB1: 26DM SUB2:      DATE RCV:   07-09-2020
  UNT  RCV..:H            QTR RCV.: H05-511L     FACL RCV: FLM
  UNT  ORG..:H            QTR ORG.: H05-511L     FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV: FLM 1             RESP DUE: TUE  08-18-2020
  ABSTRACT.: DELAY IN MED REFILL
  STATUS DT: 08-07-2020  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:            RCT: P EXT: P DATE ENTD: 07-10-2020
  REMARKS..:



                 CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
  DATE DUE          DEPARTMENT    TO    DATE ASSN    TRK TYPE    DATE RETURNED
  WED 07-15-2020    MED SVC             07-10-2020     INV         08-12-2020




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
  REMEDY ID: 1027831-R1     SUB1: 34AM SUB2:      DATE RCV:   07-17-2020
  UNT  RCV..:H            QTR RCV.: H05-511L     FACL RCV: FLM
  UNT  ORG..:H            QTR ORG.: H05-511L     FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV: FLM 1 NCR 1 BOP 1  RESP DUE: TUE  09-15-2020
  ABSTRACT.: OFFICERS NOT FEEDING PROPERLY
  STATUS DT: 09-24-2020  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:            RCT: P EXT: P DATE ENTD: 07-20-2020
  REMARKS..:












  G0002       MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
PAGE 115 OF       *              FULL SCREEN FORMAT          *     10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 1034590-F1      SUB1: 34ZM SUB2:      DATE RCV:   07-17-2020
UNT  RCV..:H          QTR RCV.: H05-511L     FACL RCV: FLM
UNT  ORG..:H          QTR ORG.: H05-511L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:                       RESP DUE:
ABSTRACT.: CELL SHAKE DOWN/INTIMIDATION BY STAFF
STATUS DT: 07-22-2020  STATUS CODE: REJ STATUS REASON: MSI MLT OTH
INCRPTNO.:          RCT:   EXT:   DATE ENTD: 07-22-2020
REMARKS..: PLEASE PROVIDE TIME AND INCLUDE DETAILS ON HOW
           INTIMIDATED.



REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 1024696-R1     SUB1: 13ZM SUB2:       DATE RCV:   07-20-2020
UNT  RCV..:H          QTR RCV.: H05-511L     FACL RCV: FLM
UNT  ORG..:H          QTR ORG.: H05-511L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  FRI  09-18-2020
ABSTRACT.: PHASE ADVANCEMENT
STATUS DT: 08-19-2020  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 07-21-2020
REMARKS..:


G0002       MORE PAGES TO FOLLOW . . .
```

```
FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
PAGE 116 OF    *               FULL SCREEN FORMAT            *     10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 1020554-A1     SUB1: 24CM SUB2: 34AM DATE RCV:   07-27-2020
UNT  RCV..:H            QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1            RESP DUE:
ABSTRACT.: UNIT OFFICERS OVER HEATING FOOD TRAYS
STATUS DT: 08-10-2020  STATUS CODE: REJ STATUS REASON: DIR
INCRPTNO.:            RCT:  EXT:  DATE ENTD: 08-10-2020
REMARKS..:




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 1030118-R1     SUB1: 24FM SUB2:      DATE RCV:   08-03-2020
UNT  RCV..:H            QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  FRI  10-02-2020
ABSTRACT.: EID MEAL
STATUS DT: 08-12-2020  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 08-04-2020
REMARKS..:




G0002      MORE PAGES TO FOLLOW . . .
```

```
  FLMCG         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
  PAGE 117 OF     *            FULL SCREEN FORMAT           *      10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H             QTR.: H05-511L   RCV OFC: BOP
  REMEDY ID: 1020543-A1    SUB1: 24AM SUB2: 34AM DATE RCV:   08-03-2020
  UNT  RCV..:H          QTR RCV.: H05-511L    FACL RCV: FLM
  UNT  ORG..:H          QTR ORG.: H05-511L    FACL ORG: FLM
  EVT FACL.: FLM   ACC LEV:                     RESP DUE:
  ABSTRACT.: FRAGMENTED FOOD TRAY
  STATUS DT: 08-11-2020  STATUS CODE: REJ STATUS REASON: DIR OTH
  INCRPTNO.:          RCT:   EXT:  DATE ENTD: 08-11-2020
  REMARKS..: HAVE YOUR UNIT TEAM AUTHENTICATE A NEW MEMORANDUM
             FOR YOUR UNTIMELY FILING.



  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H             QTR.: H05-511L   RCV OFC: BOP
  REMEDY ID: 1020543-A2    SUB1: 24AM SUB2: 34AM DATE RCV:   08-03-2020
  UNT  RCV..:H          QTR RCV.: H05-511L    FACL RCV: FLM
  UNT  ORG..:H          QTR ORG.: H05-511L    FACL ORG: FLM
  EVT FACL.: FLM   ACC LEV:                     RESP DUE:
  ABSTRACT.: BROKEN FOOD TRAY
  STATUS DT: 08-11-2020  STATUS CODE: VOD STATUS REASON:
  INCRPTNO.:          RCT:   EXT:  DATE ENTD: 08-11-2020
  REMARKS..: ENTERED TWICE. SEE 1020543-A1
```

```
  G0002      MORE PAGES TO FOLLOW . . .
```

```
  FLMCG         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
  PAGE 118 OF    *              FULL SCREEN FORMAT          *       10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
  REMEDY ID: 1005234-A1     SUB1: 26AM SUB2:       DATE RCV:   08-04-2020
  UNT  RCV..:H          QTR RCV.: H05-511L      FACL RCV: FLM
  UNT  ORG..:H          QTR ORG.: H05-511L      FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: SAT  10-03-2020
  ABSTRACT.: NEEDS TOE NAILS TRIMMED
  STATUS DT: 10-02-2020  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:          RCT: P EXT: P DATE ENTD: 08-21-2020
  REMARKS..:




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 1039581-F1     SUB1: 25EM SUB2:       DATE RCV:   08-07-2020
  UNT  RCV..:H          QTR RCV.: H05-511L      FACL RCV: FLM
  UNT  ORG..:H          QTR ORG.: H05-511L      FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: WED  09-16-2020
  ABSTRACT.: REQUESTS TO PURCHASE PENS
  STATUS DT: 09-03-2020  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:          RCT: P EXT: P DATE ENTD: 08-11-2020
  REMARKS..:


                CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
  DATE DUE          DEPARTMENT   TO     DATE ASSN    TRK TYPE    DATE RETURNED
  THU 08-20-2020    MED SVC             08-11-2020   INV         09-03-2020












  G0002      MORE PAGES TO FOLLOW . . .
```

```
  FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
  PAGE 119 OF     *            FULL SCREEN FORMAT           *     10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H            QTR.: H05-511L  RCV OFC: NCR
  REMEDY ID: 1034590-R1     SUB1: 34ZM SUB2:      DATE RCV:   08-10-2020
  UNT  RCV..:H         QTR RCV.: H05-511L     FACL RCV: FLM
  UNT  ORG..:H         QTR ORG.: H05-511L     FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:                  RESP DUE:
  ABSTRACT.: CELL SHAKE DOWN/INTIMIDATION BY STAFF
  STATUS DT: 08-11-2020  STATUS CODE: REJ STATUS REASON: OTH IRQ RSR
  INCRPTNO.:          RCT:   EXT:  DATE ENTD: 08-11-2020
  REMARKS..: CORRECT ISSUES AT INSTITUTIONAL LEVEL AND REFILE.




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H            QTR.: H05-511L  RCV OFC: NCR
  REMEDY ID: 1032022-R1     SUB1: 34AM SUB2:      DATE RCV:   08-24-2020
  UNT  RCV..:H         QTR RCV.: H05-511L     FACL RCV: FLM
  UNT  ORG..:H         QTR ORG.: H05-511L     FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM 1 NCR  2 BOP  2    RESP DUE:
  ABSTRACT.: FOOD PREP
  STATUS DT: 08-24-2020  STATUS CODE: REJ STATUS REASON: IRQ RSR
  INCRPTNO.:          RCT:   EXT:  DATE ENTD: 08-24-2020
  REMARKS..:




  G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *       09-19-2022
   PAGE 120 OF       *            FULL SCREEN FORMAT           *        10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                   QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 1032228-R1      SUB1: 26DM SUB2:      DATE RCV:   08-24-2020
   UNT  RCV..:H          QTR RCV.: H05-511L     FACL RCV: FLM
   UNT  ORG..:H          QTR ORG.: H05-511L     FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV: FLM  1             RESP DUE:
   ABSTRACT.: DELAY IN MED REFILL
   STATUS DT: 08-25-2020  STATUS CODE: REJ STATUS REASON: OTH RSR
   INCRPTNO.:            RCT:   EXT:  DATE ENTD: 08-25-2020
   REMARKS..: YOU BP9 AND BP10 ISSUES MUST BE THE SAME. REFILE AT
              INSTITUTION FOR RUBBER RINGS.



   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                   QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 1043247-F1      SUB1: 33ZM SUB2: 25CM DATE RCV:    08-25-2020
   UNT  RCV..:H          QTR RCV.: H05-511L     FACL RCV: FLM
   UNT  ORG..:H          QTR ORG.: H05-511L     FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV: FLM  1 NCR  1 BOP  1   RESP DUE: SUN 10-04-2020
   ABSTRACT.: REQUESTS SAMS BE LIFTED OR ADJUSTED DUE TO COVID-19
   STATUS DT: 10-07-2020  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:            RCT: P EXT: P DATE ENTD: 08-27-2020
   REMARKS..:


                 CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE           DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
   MON 09-07-2020     LGL SVC            08-27-2020     INV        10-09-2020
```

G0002      MORE PAGES TO FOLLOW . . .

```
     FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
     PAGE 121 OF    *              FULL SCREEN FORMAT           *      10:36:51


     REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
     RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: FLM
     REMEDY ID: 1043331-F1     SUB1: 10BM SUB2: 25CM DATE RCV:   08-25-2020
     UNT  RCV..:H              QTR RCV.: H05-511L    FACL RCV: FLM
     UNT  ORG..:H              QTR ORG.: H05-511L    FACL ORG: FLM
     EVT FACL.: FLM   ACC LEV: FLM  1               RESP DUE: SUN 10-04-2020
     ABSTRACT.: REQUESTS TRANSFER DUE TO COVID-19
     STATUS DT: 10-07-2020  STATUS CODE: CLO STATUS REASON: REP
     INCRPTNO.:              RCT: P EXT: P DATE ENTD: 08-27-2020
     REMARKS..:



                     CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
     DATE DUE          DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
     MON 09-07-2020    LGL SVC            08-27-2020    INV        10-09-2020




     REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
     RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: FLM
     REMEDY ID: 1043332-F1     SUB1: 27ZM SUB2:      DATE RCV:   08-25-2020
     UNT  RCV..:H              QTR RCV.: H05-511L    FACL RCV: FLM
     UNT  ORG..:H              QTR ORG.: H05-511L    FACL ORG: FLM
     EVT FACL.: FLM   ACC LEV: FLM  1 NCR  1 BOP  1  RESP DUE: SUN 10-04-2020
     ABSTRACT.: REQUESTS APPOINTMENT TO SEE DENTIST
     STATUS DT: 09-30-2020  STATUS CODE: CLO STATUS REASON: XPL
     INCRPTNO.:              RCT: P EXT: P DATE ENTD: 08-27-2020
     REMARKS..:



                     CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
     DATE DUE          DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
     MON 09-07-2020    MED SVC            08-27-2020    INV        09-30-2020










     G0002       MORE PAGES TO FOLLOW . . .
```

```
  FLMCG         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
  PAGE 122 OF     *            FULL SCREEN FORMAT            *      10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: BOP
  REMEDY ID: 1005228-A1     SUB1: 24AM SUB2:         DATE RCV:   08-25-2020
  UNT  RCV..:H              QTR RCV.: H05-511L     FACL RCV: FLM
  UNT  ORG..:H              QTR ORG.: H05-511L     FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1  RESP DUE: SAT  10-24-2020
  ABSTRACT.: CLAIMS FOOD TRAYS NOT HANDLED PER MDS ORDER
  STATUS DT: 10-22-2020  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:          RCT: P EXT: P DATE ENTD: 09-22-2020
  REMARKS..:



  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: BOP
  REMEDY ID: 1007348-A1     SUB1: 27CM SUB2:         DATE RCV:   08-25-2020
  UNT  RCV..:H              QTR RCV.: H05-511L     FACL RCV: FLM
  UNT  ORG..:H              QTR ORG.: H05-511L     FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1          RESP DUE:
  ABSTRACT.: CLAIMS DELAY OF NEEDED DENTAL CARE
  STATUS DT: 09-22-2020  STATUS CODE: REJ STATUS REASON: ONE CPG RSA
  INCRPTNO.:          RCT:   EXT:   DATE ENTD: 09-22-2020
  REMARKS..:
```

```
  G0002        MORE PAGES TO FOLLOW . . .
```

```
 FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
PAGE 123 OF      *              FULL SCREEN FORMAT          *      10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 1009527-A1     SUB1: 26AM SUB2:       DATE RCV:   09-03-2020
UNT  RCV..:H            QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: MON  11-02-2020
ABSTRACT.: CLAIMS NOT RECEIVING MEDS
STATUS DT: 10-20-2020  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:              RCT: P EXT: P DATE ENTD: 09-18-2020
REMARKS..:




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 1030118-A1     SUB1: 24FM SUB2:       DATE RCV:   09-09-2020
UNT  RCV..:H            QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: SUN  11-08-2020
ABSTRACT.: EID MEAL
STATUS DT: 02-18-2021  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:              RCT: P EXT: P DATE ENTD: 10-06-2020
REMARKS..:










G0002       MORE PAGES TO FOLLOW . . .
```

```
 FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
 PAGE 124 OF       *             FULL SCREEN FORMAT            *     10:36:51


 REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
 RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: BOP
 REMEDY ID: 1034590-A1      SUB1: 34ZM SUB2:        DATE RCV:   09-09-2020
 UNT  RCV..:H             QTR RCV.: H05-511L    FACL RCV: FLM
 UNT  ORG..:H             QTR ORG.: H05-511L    FACL ORG: FLM
 EVT FACL.: FLM    ACC LEV:                         RESP DUE:
 ABSTRACT.: CELL SHAKE DOWN/INTIMIDATION BY STAFF/DENTAL NEEDS
 STATUS DT: 10-06-2020  STATUS CODE: REJ STATUS REASON: DIR INS OTH
 INCRPTNO.:         RCT:   EXT:  DATE ENTD: 10-06-2020
 REMARKS..: YOUR APPEAL IS CONFUSING. FILE EACH ISSUE SEPARATELY
            YOU MUST BEGIN YOUR REMEDY PROCESS AT THE
            INSTITUTION FIRST.


 REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
 RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: NCR
 REMEDY ID: 1032022-R2      SUB1: 34AM SUB2:        DATE RCV:   09-14-2020
 UNT  RCV..:H             QTR RCV.: H05-511L    FACL RCV: FLM
 UNT  ORG..:H             QTR ORG.: H05-511L    FACL ORG: FLM
 EVT FACL.: FLM    ACC LEV:  FLM 1 NCR  2 BOP 2   RESP DUE:  FRI  11-13-2020
 ABSTRACT.: FOOD PREP
 STATUS DT: 10-13-2020  STATUS CODE: CLO STATUS REASON: XPL
 INCRPTNO.:            RCT: P EXT: P DATE ENTD: 09-15-2020
 REMARKS..:




 G0002        MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
PAGE 125 OF      *            FULL SCREEN FORMAT              *     10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 1039581-R1     SUB1: 25EM SUB2:     DATE RCV:   09-14-2020
UNT  RCV..:H         QTR RCV.: H05-511L     FACL RCV: FLM
UNT  ORG..:H         QTR ORG.: H05-511L     FACL ORG: FLM
EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  1 BOP  1  RESP DUE: FRI  11-13-2020
ABSTRACT.: REQUESTS TO PURCHASE PENS
STATUS DT: 10-16-2020  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 09-15-2020
REMARKS..:




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 1047608-F1     SUB1: 26ZM SUB2:     DATE RCV:   09-16-2020
UNT  RCV..:H         QTR RCV.: H05-511L     FACL RCV: FLM
UNT  ORG..:H         QTR ORG.: H05-511L     FACL ORG: FLM
EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  1 BOP  1  RESP DUE: MON  10-26-2020
ABSTRACT.: REQUESTS DISABILITY ITEMS
STATUS DT: 11-20-2020  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 09-17-2020
REMARKS..:


              CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE           DEPARTMENT   TO    DATE ASSN   TRK TYPE    DATE RETURNED
MON 09-28-2020     MED SVC            09-17-2020    INV        11-23-2020
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
  PAGE 126 OF      *            FULL SCREEN FORMAT            *      10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 1047610-F1      SUB1: 26ZM SUB2:       DATE RCV:   09-16-2020
  UNT  RCV..:H            QTR RCV.: H05-511L      FACL RCV: FLM
  UNT  ORG..:H            QTR ORG.: H05-511L      FACL ORG: FLM
  EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  MON 10-26-2020
  ABSTRACT.: REQUESTS DISABILITY ITEMS FOR SAFETY/HYGIENE
  STATUS DT: 11-20-2020  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:            RCT: P EXT: P DATE ENTD: 09-17-2020
  REMARKS..:



                  CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
  DATE DUE           DEPARTMENT    TO     DATE ASSN    TRK TYPE    DATE RETURNED
  MON 09-28-2020     MED SVC              09-17-2020    INV        11-23-2020




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 1047616-F1      SUB1: 13GM SUB2:       DATE RCV:   09-16-2020
  UNT  RCV..:H            QTR RCV.: H05-511L      FACL RCV: FLM
  UNT  ORG..:H            QTR ORG.: H05-511L      FACL ORG: FLM
  EVT FACL.: FLM   ACC LEV:  FLM  2 NCR  1 BOP  1   RESP DUE:
  ABSTRACT.: REQUESTS RIS
  STATUS DT: 09-17-2020  STATUS CODE: REJ STATUS REASON: MSI RSF
  INCRPTNO.:            RCT:  EXT:  DATE ENTD: 09-17-2020
  REMARKS..: PLEASE PROVIDE A DIFFERENT DENIAL LETTER THAT WAS
             NOT ATTACHED TO THE SECOND BP-9 SUBMITTED.










  G0002       MORE PAGES TO FOLLOW . . .
```

```
 FLMCG           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
PAGE 127 OF      *              FULL SCREEN FORMAT              *      10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 1047620-F1      SUB1: 13LM SUB2:         DATE RCV:   09-16-2020
UNT  RCV..:H             QTR RCV.: H05-511L    FACL RCV: FLM
UNT  ORG..:H             QTR ORG.: H05-511L    FACL ORG: FLM
EVT FACL.: FLM    ACC LEV: FLM  1 NCR  1        RESP DUE:  MON  10-26-2020
ABSTRACT.: REQUESTS RIS
STATUS DT: 10-13-2020  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 09-17-2020
REMARKS..:



               CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE          DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
MON 09-28-2020    ISM                09-17-2020     INV        10-13-2020




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 1047632-F1      SUB1: 33HM SUB2:         DATE RCV:   09-16-2020
UNT  RCV..:H             QTR RCV.: H05-511L    FACL RCV: FLM
UNT  ORG..:H             QTR ORG.: H05-511L    FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:                      RESP DUE:
ABSTRACT.: CLAIMS REMEDIES ARE BEING IGNORED, LATE, OR MISSING
STATUS DT: 09-17-2020  STATUS CODE: REJ STATUS REASON: MSI RSF
INCRPTNO.:          RCT:    EXT:  DATE ENTD: 09-17-2020
REMARKS..: PLEASE PROVIDE A DATE THE INCIDENT OCCURRED AND
           COPY OF DOCUMENTS TO REVIEW
```

```
  FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
PAGE 128 OF    *            FULL SCREEN FORMAT            *      10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 1032228-A1      SUB1: 26DM SUB2:      DATE RCV:   09-17-2020
UNT  RCV..:H             QTR RCV.: H05-511L    FACL RCV: FLM
UNT  ORG..:H             QTR ORG.: H05-511L    FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1               RESP DUE:
ABSTRACT.: DELAY IN MED REFILL
STATUS DT: 10-02-2020  STATUS CODE: REJ STATUS REASON: WRL DIR
INCRPTNO.:             RCT:  EXT:  DATE ENTD: 10-02-2020
REMARKS..:




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 1024696-A1     SUB1: 13ZM SUB2: 34CM DATE RCV:   09-18-2020
UNT  RCV..:H             QTR RCV.: H05-511L    FACL RCV: FLM
UNT  ORG..:H             QTR ORG.: H05-511L    FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  TUE  11-17-2020
ABSTRACT.: APPEALS DENIAL OF PHASE ADVANCEMENT/DISCRIMINATION
STATUS DT: 04-23-2021  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:             RCT: P EXT: P DATE ENTD: 10-02-2020
REMARKS..:




G0002       MORE PAGES TO FOLLOW . . .
```

```
   FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
   PAGE 129 OF   *            FULL SCREEN FORMAT            *     10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 1047616-F2     SUB1: 13GM SUB2:       DATE RCV:  09-29-2020
   UNT  RCV..:H           QTR RCV.: H05-511L    FACL RCV: FLM
   UNT  ORG..:H           QTR ORG.: H05-511L    FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV:  FLM  2 NCR  1 BOP  1   RESP DUE:  MON 10-19-2020
   ABSTRACT.: APPEAL COMPASSIONATE RELEASE DENIAL
   STATUS DT: 10-07-2020  STATUS CODE: CLD STATUS REASON: DNY
   INCRPTNO.:             RCT: P EXT:  DATE ENTD: 09-29-2020
   REMARKS..:



                    CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE        DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
   THU 10-08-2020   ISM              09-29-2020    INV       10-09-2020




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 1049838-F1     SUB1: 34AM SUB2:       DATE RCV:  09-29-2020
   UNT  RCV..:H           QTR RCV.: H05-511L    FACL RCV: FLM
   UNT  ORG..:H           QTR ORG.: H05-511L    FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  SUN 11-08-2020
   ABSTRACT.: CLAIMS STAFF MISCONDUCT
   STATUS DT: 01-05-2021  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:             RCT: P EXT: P DATE ENTD: 09-29-2020
   REMARKS..:


                    CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE        DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
   THU 10-08-2020   SIS        SIA   09-29-2020    INV       01-07-2021








   G0002      MORE PAGES TO FOLLOW . . .
```

```
FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
PAGE 130 OF     *              FULL SCREEN FORMAT          *     10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 1047632-F2      SUB1: 33HM SUB2:       DATE RCV:   09-29-2020
UNT  RCV..:H            QTR RCV.: H05-511L     FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H05-511L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:                         RESP DUE:
ABSTRACT.: CLAIMS REMEDIES ARE BEING IGNORED, LATE, OR MISSING
STATUS DT: 09-30-2020  STATUS CODE: REJ STATUS REASON: MLT OTH
INCRPTNO.:           RCT:   EXT:   DATE ENTD: 09-30-2020
REMARKS..: YOU DID NOT UPDATE THE BP-9. YOU CANNOT FILE A NEW
             REMEDY ON PREVIOUS REMEDIES.



REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 1027838-R1    SUB1: 16AM SUB2:       DATE RCV:   10-06-2020
UNT  RCV..:H            QTR RCV.: H05-511L     FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H05-511L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM 1 NCR  1 BOP  1   RESP DUE: SAT 12-05-2020
ABSTRACT.: REJECTION OF BOOK
STATUS DT: 11-03-2020  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 10-06-2020
REMARKS..:




G0002       MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
  PAGE 131 OF      *            FULL SCREEN FORMAT            *      10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: NCR
  REMEDY ID: 1043332-R1     SUB1: 27ZM SUB2:      DATE RCV:   10-26-2020
  UNT  RCV..:H          QTR RCV.: H05-511L    FACL RCV: FLM
  UNT  ORG..:H          QTR ORG.: H05-511L    FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV: FLM  1 NCR  1 BOP  1   RESP DUE:  FRI  12-25-2020
  ABSTRACT.: REQUESTS APPOINTMENT TO SEE DENTIST
  STATUS DT: 11-12-2020  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:            RCT: P EXT: P DATE ENTD: 10-27-2020
  REMARKS..:




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 1054917-F1     SUB1: 20ZM SUB2:      DATE RCV:   10-30-2020
  UNT  RCV..:H          QTR RCV.: H05-511L    FACL RCV: FLM
  UNT  ORG..:H          QTR ORG.: H05-511L    FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:                      RESP DUE:
  ABSTRACT.: REQUESTING DHO BE DROPPED
  STATUS DT: 11-02-2020  STATUS CODE: REJ STATUS REASON: WRL OTH
  INCRPTNO.:            RCT:   EXT:   DATE ENTD: 11-02-2020
  REMARKS..: YOU MUST PROVIDE A COPY OF THE DHO REPORT. ALSO, YOU
            MUST FILE A BP-10.












  G0002       MORE PAGES TO FOLLOW . . .
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *       09-19-2022
   PAGE 132 OF     *                FULL SCREEN FORMAT           *       10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 1047616-R1     SUB1: 13GM SUB2:       DATE RCV:  11-02-2020
   UNT  RCV..:H         QTR RCV.: H05-511L     FACL RCV: FLM
   UNT  ORG..:H         QTR ORG.: H05-511L     FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV: FLM 2 NCR  1 BOP  1  RESP DUE: FRI  01-01-2021
   ABSTRACT.: REQUESTS RIS
   STATUS DT: 11-24-2020  STATUS CODE: CLD STATUS REASON: DNY
   INCRPTNO.:            RCT: P EXT: P DATE ENTD: 11-02-2020
   REMARKS..:




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 1043331-R1     SUB1: 10BM SUB2: 25CM DATE RCV:   11-03-2020
   UNT  RCV..:H         QTR RCV.: H05-511L     FACL RCV: FLM
   UNT  ORG..:H         QTR ORG.: H05-511L     FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV: FLM 1                  RESP DUE:
   ABSTRACT.: REQUESTS TRANSFER DUE TO COVID-19
   STATUS DT: 11-03-2020  STATUS CODE: REJ STATUS REASON: OTH
   INCRPTNO.:            RCT:   EXT: DATE ENTD: 11-03-2020
   REMARKS..: REPETITIVE
```

```
   G0002       MORE PAGES TO FOLLOW . . .
```

```
FLMCG         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
PAGE 133 OF      *              FULL SCREEN FORMAT              *      10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 1047620-R1     SUB1: 13LM SUB2:       DATE RCV:   11-03-2020
UNT  RCV..:H           QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H           QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1        RESP DUE: SAT  01-02-2021
ABSTRACT.: REQUESTS RIS
STATUS DT: 11-24-2020  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:               RCT: P EXT: P DATE ENTD: 11-03-2020
REMARKS..:




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 1029526-R1     SUB1: 33FM SUB2:       DATE RCV:   11-06-2020
UNT  RCV..:H           QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H           QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1 RESP DUE: TUE  01-05-2021
ABSTRACT.: DELAY IN LEGAL MAIL
STATUS DT: 02-02-2021  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:               RCT: P EXT: P DATE ENTD: 11-06-2020
REMARKS..:




G0002       MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
  PAGE 134 OF    *            FULL SCREEN FORMAT            *        10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: BOP
  REMEDY ID: 1027831-A1     SUB1: 34AM SUB2:      DATE RCV:   11-06-2020
  UNT  RCV..:H          QTR RCV.: H05-511L    FACL RCV: FLM
  UNT  ORG..:H          QTR ORG.: H05-511L    FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1 BOP  1   RESP DUE:  TUE  01-05-2021
  ABSTRACT.: OFFICERS NOT FEEDING PROPERLY
  STATUS DT: 01-08-2021  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:              RCT: P EXT: P DATE ENTD: 11-27-2020
  REMARKS..:




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: NCR
  REMEDY ID: 1043247-R1     SUB1: 33ZM SUB2: 25CM DATE RCV:   11-16-2020
  UNT  RCV..:H          QTR RCV.: H05-511L    FACL RCV: FLM
  UNT  ORG..:H          QTR ORG.: H05-511L    FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  FRI  01-15-2021
  ABSTRACT.: REQUESTS SAMS BE LIFTED OR ADJUSTED DUE TO COVID-19
  STATUS DT: 11-25-2020  STATUS CODE: CLD STATUS REASON: DNY
  INCRPTNO.:              RCT: P EXT: P DATE ENTD: 11-17-2020
  REMARKS..:
```

```
  G0002       MORE PAGES TO FOLLOW . . .
```

```
FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
PAGE 135 OF  *             FULL SCREEN FORMAT            *     10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 1032022-A1     SUB1: 34AM SUB2:        DATE RCV:   11-16-2020
UNT  RCV..:H            QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  2 BOP  2   RESP DUE:
ABSTRACT.: FOOD PREP
STATUS DT: 01-04-2021  STATUS CODE: REJ STATUS REASON: INF RSA OTH
INCRPTNO.:           RCT:  EXT:  DATE ENTD: 01-04-2021
REMARKS..: YOU REFERENCE YOUR BP-8 IN THE RESPONSE TO YOUR BP-8
           IN YOUR BP-9 BUT YOU FAILED TO ATTACH YOUR BP-8 AND
           BP-8 RESPONSE.


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 1039581-A1    SUB1: 25EM SUB2:        DATE RCV:   11-19-2020
UNT  RCV..:H            QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  MON  01-18-2021
ABSTRACT.: NEED TO PURCHASE INK PENS FROM COMMISSARY
STATUS DT: 07-16-2021  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 12-08-2020
REMARKS..:


G0002       MORE PAGES TO FOLLOW . . .
```

```
   FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
   PAGE 136 OF    *           FULL SCREEN FORMAT            *      10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H               QTR.: H05-511L  RCV OFC: BOP
   REMEDY ID: 1007348-A2    SUB1: 27CM SUB2:      DATE RCV:   11-20-2020
   UNT  RCV..:H         QTR RCV.: H05-511L     FACL RCV: FLM
   UNT  ORG..:H         QTR ORG.: H05-511L     FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  1      RESP DUE:
   ABSTRACT.: CLAIMS DELAY OF NEEDED DENTAL CARE
   STATUS DT: 12-10-2020  STATUS CODE: REJ STATUS REASON: RJA OTH
   INCRPTNO.:        RCT:  EXT:  DATE ENTD: 12-10-2020
   REMARKS..: STAFF MEMO STATES YOU RECEIVED THE REJECTION
              PACKET ON 10-07-2020, NOT RECEIVED BY CO UNTIL
              11-20-2020.


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H               QTR.: H05-511L  RCV OFC: FLM
   REMEDY ID: 1058842-F1    SUB1: 26BM SUB2:      DATE RCV:   11-30-2020
   UNT  RCV..:H         QTR RCV.: H05-511L     FACL RCV: FLM
   UNT  ORG..:H         QTR ORG.: H05-511L     FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  SAT  01-09-2021
   ABSTRACT.: CLAIMS HE ALWAYS GETS PINCHED WHEN TOE NAILS ARE CUT
   STATUS DT: 03-08-2021  STATUS CODE: CLD STATUS REASON: DNY
   INCRPTNO.:           RCT: P EXT: P DATE ENTD: 11-30-2020
   REMARKS..:


                 CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE          DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
   WED 12-09-2020    MED SVC            11-30-2020    INV       03-09-2021


   G0002       MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
  PAGE 137 OF    *              FULL SCREEN FORMAT            *      10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
  REMEDY ID: 1047608-R1      SUB1: 26ZM SUB2:       DATE RCV:   12-10-2020
  UNT  RCV..:H          QTR RCV.: H05-511L     FACL RCV: FLM
  UNT  ORG..:H          QTR ORG.: H05-511L     FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV: FLM  1 NCR  1 BOP  1  RESP DUE: MON 02-08-2021
  ABSTRACT.: REQUESTS DISABILITY ITEMS
  STATUS DT: 01-13-2021  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:              RCT: P EXT: P DATE ENTD: 12-10-2020
  REMARKS..:




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
  REMEDY ID: 1043331-A1      SUB1: 10BM SUB2: 25CM DATE RCV:   12-10-2020
  UNT  RCV..:H          QTR RCV.: H05-511L     FACL RCV: FLM
  UNT  ORG..:H          QTR ORG.: H05-511L     FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV: FLM  1               RESP DUE:
  ABSTRACT.: REQUESTS TRANSFER DUE TO COVID-19
  STATUS DT: 12-21-2020  STATUS CODE: REJ STATUS REASON: WRL OTH
  INCRPTNO.:              RCT:   EXT:   DATE ENTD: 12-21-2020
  REMARKS..: REGION SHOULD PROVIDE RESPONSE EXPLAINING REPETITIVE
             FINDING. HOWEVER, IT APPEARS SAME AS 1043247-F1, SO
             YOU SHOULD FILE YOUR BP-10 IN THAT REMEDY CYCLE.
```

```
  G0002       MORE PAGES TO FOLLOW . . .
```

```
   FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
   PAGE 138 OF      *            FULL SCREEN FORMAT           *    10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: BOP
   REMEDY ID: 1027838-A1     SUB1: 16AM SUB2:      DATE RCV:   12-10-2020
   UNT  RCV..:H            QTR RCV.: H05-511L     FACL RCV: FLM
   UNT  ORG..:H            QTR ORG.: H05-511L     FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  MON  02-08-2021
   ABSTRACT.: REJECTION OF BOOK
   STATUS DT: 02-22-2021  STATUS CODE: CLD STATUS REASON: DNY
   INCRPTNO.:           RCT: P EXT: P DATE ENTD: 12-29-2020
   REMARKS..:



   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: BOP
   REMEDY ID: 1047608-A1     SUB1: 26ZM SUB2:      DATE RCV:   12-10-2020
   UNT  RCV..:H            QTR RCV.: H05-511L     FACL RCV: FLM
   UNT  ORG..:H            QTR ORG.: H05-511L     FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  MON  02-08-2021
   ABSTRACT.: REQUESTS DISABILITY ITEMS-PROSTHETICS
   STATUS DT: 04-16-2021  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:           RCT: P EXT: P DATE ENTD: 03-09-2021
   REMARKS..:



   G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *       09-19-2022
   PAGE 139 OF     *              FULL SCREEN FORMAT           *       10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H               QTR.: H05-511L   RCV OFC: BOP
   REMEDY ID: 1043332-A1     SUB1: 27ZM SUB2:       DATE RCV:   12-14-2020
   UNT  RCV..:H           QTR RCV.: H05-511L      FACL RCV: FLM
   UNT  ORG..:H           QTR ORG.: H05-511L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  FRI  02-12-2021
   ABSTRACT.: REQUESTS APPOINTMENT TO SEE DENTIST
   STATUS DT: 02-22-2021  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:           RCT: P EXT: P DATE ENTD: 01-04-2021
   REMARKS..:




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H               QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 1047610-R1     SUB1: 26ZM SUB2:       DATE RCV:   12-31-2020
   UNT  RCV..:H           QTR RCV.: H05-511L      FACL RCV: FLM
   UNT  ORG..:H           QTR ORG.: H05-511L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  MON  03-01-2021
   ABSTRACT.: REQUESTS DISABILITY ITEMS FOR SAFETY/HYGIENE
   STATUS DT: 01-14-2021  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:           RCT: P EXT: P DATE ENTD: 12-31-2020
   REMARKS..:
```

```
FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
PAGE 140 OF     *            FULL SCREEN FORMAT            *      10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 1047616-A1     SUB1: 13GM SUB2:        DATE RCV:   01-05-2021
UNT  RCV..:H            QTR RCV.: H05-511L     FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H05-511L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  2 NCR  1 BOP  1  RESP DUE: SAT  03-06-2021
ABSTRACT.: REQUESTS RIS
STATUS DT: 03-03-2021  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 01-22-2021
REMARKS..:



REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 1043247-A1     SUB1: 13ZM SUB2: 25ZM DATE RCV:   01-07-2021
UNT  RCV..:H            QTR RCV.: H05-511L     FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H05-511L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1  RESP DUE: MON  03-08-2021
ABSTRACT.: CLAIMS SAMS ENDANGERS SAFETY DURING PANDEMIC/COVID19
STATUS DT: 08-04-2021  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 01-22-2021
REMARKS..:



G0002      MORE PAGES TO FOLLOW . . .
```

```
 FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
 PAGE 141 OF      *              FULL SCREEN FORMAT          *    10:36:51


 REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
 RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
 REMEDY ID: 1065111-F1    SUB1: 26AM SUB2:    DATE RCV:  01-12-2021
 UNT  RCV..:H            QTR RCV.: H05-511L   FACL RCV: FLM
 UNT  ORG..:H            QTR ORG.: H05-511L   FACL ORG: FLM
 EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1  RESP DUE: SUN  02-21-2021
 ABSTRACT.: CLAIMS STAFF MOVING CAMERA DURING VIDEO OT CONSULT
 STATUS DT: 03-25-2021  STATUS CODE: CLO STATUS REASON: XPL
 INCRPTNO.:              RCT: P EXT: P DATE ENTD: 01-15-2021
 REMARKS..:



                CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
 DATE DUE           DEPARTMENT    TO    DATE ASSN    TRK TYPE   DATE RETURNED
 TUE 01-26-2021     MED SVC             01-15-2021     INV        03-29-2021




 REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
 RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
 REMEDY ID: 1007348-A3     SUB1: 27CM SUB2:   DATE RCV:  01-26-2021
 UNT  RCV..:H            QTR RCV.: H05-511L   FACL RCV: FLM
 UNT  ORG..:H            QTR ORG.: H05-511L   FACL ORG: FLM
 EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1        RESP DUE:
 ABSTRACT.: CLAIMS DELAY OF NEEDED DENTAL CARE
 STATUS DT: 02-04-2021  STATUS CODE: REJ STATUS REASON: IRQ RSA
 INCRPTNO.:              RCT:   EXT:  DATE ENTD: 02-04-2021
 REMARKS..: N
```

G0002        MORE PAGES TO FOLLOW . . .

```
 FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
 PAGE 142 OF      *          FULL SCREEN FORMAT          *      10:36:51


 REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
 RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
 REMEDY ID: 1068104-F1    SUB1: 26AM SUB2: 25CM DATE RCV:   02-05-2021
 UNT  RCV..:H           QTR RCV.: H05-511L     FACL RCV: FLM
 UNT  ORG..:H           QTR ORG.: H05-511L     FACL ORG: FLM
 EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  WED  03-17-2021
 ABSTRACT.: REQUESTS COVID TEST
 STATUS DT: 06-17-2021  STATUS CODE: CLO STATUS REASON: XPL
 INCRPTNO.:             RCT: P EXT: P DATE ENTD: 02-05-2021
 REMARKS..:



             CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
 DATE DUE        DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
 WED 02-17-2021  MED SVC            02-05-2021    INV        06-21-2021




 REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
 RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
 REMEDY ID: 1032022-A2    SUB1: 24BM SUB2: 34ZM DATE RCV:   02-12-2021
 UNT  RCV..:H           QTR RCV.: H05-511L     FACL RCV: FLM
 UNT  ORG..:H           QTR ORG.: H05-511L     FACL ORG: FLM
 EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  2 BOP  2   RESP DUE:  TUE  04-13-2021
 ABSTRACT.: COMPLAINS ABOUT FOOD TRAY PREP & PACKAGING
 STATUS DT: 08-04-2021  STATUS CODE: CLO STATUS REASON: XPL
 INCRPTNO.:             RCT: P EXT: P DATE ENTD: 02-22-2021
 REMARKS..:



 G0002      MORE PAGES TO FOLLOW . . .
```

```
FLMCG           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
PAGE 143 OF      *              FULL SCREEN FORMAT         *      10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 1049838-R1      SUB1: 34AM SUB2:       DATE RCV:   02-17-2021
UNT  RCV..:H          QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H          QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: SUN  04-18-2021
ABSTRACT.: CLAIMS STAFF MISCONDUCT
STATUS DT: 03-23-2021  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 02-18-2021
REMARKS..:




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 1069773-F1     SUB1: 13ZM SUB2:       DATE RCV:   02-18-2021
UNT  RCV..:H          QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H          QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  3 NCR  1 BOP  1   RESP DUE:
ABSTRACT.: CLAIMS SAMS SHOULD BE REMOVED
STATUS DT: 02-19-2021  STATUS CODE: REJ STATUS REASON: MLT RSF
INCRPTNO.:            RCT:   EXT:   DATE ENTD: 02-19-2021
REMARKS..: YOU ARE APPEALING MULTIPLE ISSUES. PLEASE SEPARATE
           YOUR ISSUES AND RESUBMIT.
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
  PAGE 144 OF     *             FULL SCREEN FORMAT            *     10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                   QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 1069781-F1      SUB1: 26ZM SUB2:      DATE RCV:   02-18-2021
  UNT  RCV..:H              QTR RCV.: H05-511L    FACL RCV: FLM
  UNT  ORG..:H              QTR ORG.: H05-511L    FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1        RESP DUE:  TUE  03-30-2021
  ABSTRACT.: REQUESTS COURT ORDERED PENS
  STATUS DT: 06-17-2021  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:               RCT: P EXT: P DATE ENTD: 02-19-2021
  REMARKS..:



                  CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
  DATE DUE          DEPARTMENT    TO    DATE ASSN   TRK TYPE    DATE RETURNED
  TUE 03-02-2021    MED SVC             02-19-2021    INV        06-21-2021




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                   QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 1069843-F1      SUB1: 15ZM SUB2:      DATE RCV:   02-18-2021
  UNT  RCV..:H              QTR RCV.: H05-511L    FACL RCV: FLM
  UNT  ORG..:H              QTR ORG.: H05-511L    FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  2 NCR  1 BOP  1   RESP DUE:
  ABSTRACT.: APPEALING PHASE THREE DENIAL
  STATUS DT: 02-19-2021  STATUS CODE: REJ STATUS REASON: MLT OTH RSF
  INCRPTNO.:               RCT:  EXT: DATE ENTD: 02-19-2021
  REMARKS..: PLEASE PROVIDE A COPY OF THE DENIAL. ALSO, THE BP-9
             DOES NOT MATCH THE BP-8.
```

```
  G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
   PAGE 145 OF        *            FULL SCREEN FORMAT           *     10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 1069843-F2     SUB1: 15ZM SUB2:        DATE RCV:   03-02-2021
   UNT  RCV..:H              QTR RCV.: H05-511L      FACL RCV: FLM
   UNT  ORG..:H              QTR ORG.: H05-511L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM 2 NCR  1 BOP  1  RESP DUE:  MON  03-22-2021
   ABSTRACT.: APPEALING PHASE THREE DENIAL
   STATUS DT: 03-15-2021  STATUS CODE: CLD STATUS REASON: DNY
   INCRPTNO.:              RCT: P EXT:  DATE ENTD: 03-02-2021
   REMARKS..:



                CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE           DEPARTMENT    TO     DATE ASSN    TRK TYPE    DATE RETURNED
   THU 03-11-2021     UNT MGT              03-02-2021     INV         03-16-2021




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 1069773-F2      SUB1: 13ZM SUB2:       DATE RCV:   03-02-2021
   UNT  RCV..:H              QTR RCV.: H05-511L      FACL RCV: FLM
   UNT  ORG..:H              QTR ORG.: H05-511L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM 3 NCR  1 BOP  1   RESP DUE:
   ABSTRACT.: CLAIMS SAMS SHOULD BE REMOVED
   STATUS DT: 03-02-2021  STATUS CODE: REJ STATUS REASON: MLT RSF
   INCRPTNO.:              RCT:  EXT:  DATE ENTD: 03-02-2021
   REMARKS..: YOU ARE APPEALING MULTIPLE ISSUES. PLEASE SEPARATE
              YOUR ISSUES AND RESUBMIT.








   G0002       MORE PAGES TO FOLLOW . . .
```

```
FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
PAGE 146 OF    *              FULL SCREEN FORMAT             *     10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 1069773-F3     SUB1: 13ZM SUB2:     DATE RCV:   03-09-2021
UNT  RCV..:H             QTR RCV.: H05-511L    FACL RCV: FLM
UNT  ORG..:H             QTR ORG.: H05-511L    FACL ORG: FLM
EVT FACL.: FLM   ACC LEV: FLM  3 NCR  1 BOP  1  RESP DUE: SUN  04-18-2021
ABSTRACT.: CLAIMS SAMS SHOULD BE REMOVED
STATUS DT: 07-09-2021  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 03-10-2021
REMARKS..:



            CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE           DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
FRI 03-19-2021     LGL SVC            03-10-2021     INV         07-12-2021




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 1047610-A1     SUB1: 26ZM SUB2:     DATE RCV:   03-12-2021
UNT  RCV..:H             QTR RCV.: H05-511L    FACL RCV: FLM
UNT  ORG..:H             QTR ORG.: H05-511L    FACL ORG: FLM
EVT FACL.: FLM   ACC LEV: FLM  1 NCR  1 BOP  1  RESP DUE: TUE  05-11-2021
ABSTRACT.: REQUESTS DISABILITY ITEMS FOR SAFETY/HYGIENE
STATUS DT: 01-21-2022  STATUS CODE: CLO STATUS REASON: REP
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 04-05-2021
REMARKS..: CLOSED AS REPETITIVE TO 1047608-A1.












G0002       MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
PAGE 147 OF    *            FULL SCREEN FORMAT           *     10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 1029526-A1     SUB1: 33FM SUB2:       DATE RCV:   03-16-2021
UNT  RCV..:H            QTR RCV.: H05-511L     FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H05-511L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: SAT  05-15-2021
ABSTRACT.: DELAY WITH INCOMING/OUTGOING LEGAL COURT MAIL
STATUS DT: 08-04-2021  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 04-01-2021
REMARKS..:




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 1007348-A4     SUB1: 27CM SUB2:       DATE RCV:   03-16-2021
UNT  RCV..:H            QTR RCV.: H05-511L     FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H05-511L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1        RESP DUE:
ABSTRACT.: CLAIMS DELAY OF NEEDED DENTAL CARE
STATUS DT: 04-16-2021  STATUS CODE: REJ STATUS REASON: LEG OTH
INCRPTNO.:            RCT:   EXT:   DATE ENTD: 04-16-2021
REMARKS..: YOU NEED TO SUBMIT A COMPLETE AND LEGIBLE PACKET
             FOR REVIEW. THE PAGES OF YOUR APPEAL ARE FALLING
             APART AND PIECES OF PAGES PAPER CLIPPED TOGETHER.










  G0002       MORE PAGES TO FOLLOW . . .
```

```
  FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
  PAGE 148 OF       *          FULL SCREEN FORMAT           *    10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 1073787-F1      SUB1: 26ZM SUB2:       DATE RCV:   03-22-2021
  UNT  RCV..:H              QTR RCV.: H05-511L    FACL RCV: FLM
  UNT  ORG..:H              QTR ORG.: H05-511L    FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV: FLM  1 NCR  1 BOP  1  RESP DUE: SAT  05-01-2021
  ABSTRACT.: REQUESTS ELECTRONIC/LONG HAND TOOTH BRUSH
  STATUS DT: 06-16-2021  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:            RCT: P EXT: P DATE ENTD: 03-23-2021
  REMARKS..:



                 CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
  DATE DUE            DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
  THU 04-01-2021     MED SVC            03-23-2021     INV        06-17-2021




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 1073803-F1      SUB1: 33HM SUB2:       DATE RCV:   03-22-2021
  UNT  RCV..:H              QTR RCV.: H05-511L    FACL RCV: FLM
  UNT  ORG..:H              QTR ORG.: H05-511L    FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:                      RESP DUE:
  ABSTRACT.: CHALLENGES REPEATED REJECTIONS FOR MISSING PAPERWORK
  STATUS DT: 03-23-2021  STATUS CODE: REJ STATUS REASON: OTH
  INCRPTNO.:            RCT:   EXT: DATE ENTD: 03-23-2021
  REMARKS..: YOU CANNOT FILE A NEW REMEDY ON PREVIOUS REMEDIES.










  G0002       MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
  PAGE 149 OF     *                FULL SCREEN FORMAT          *      10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 1073809-F1       SUB1: 33FM SUB2:        DATE RCV:   03-22-2021
  UNT  RCV..:H              QTR RCV.: H05-511L    FACL RCV: FLM
  UNT  ORG..:H              QTR ORG.: H05-511L    FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: SAT  05-01-2021
  ABSTRACT.: CLAIMS LEGAL MAIL WAS NOT DELIVERED
  STATUS DT: 06-17-2021  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:               RCT: P EXT: P DATE ENTD: 03-23-2021
  REMARKS..:



                 CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
  DATE DUE          DEPARTMENT   TO     DATE ASSN    TRK TYPE    DATE RETURNED
  THU 04-01-2021    SIS                 03-23-2021    INV         06-21-2021




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: NCR
  REMEDY ID: 1069843-R1       SUB1: 15ZM SUB2:        DATE RCV:   04-05-2021
  UNT  RCV..:H              QTR RCV.: H05-511L    FACL RCV: FLM
  UNT  ORG..:H              QTR ORG.: H05-511L    FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  2 NCR  1 BOP  1   RESP DUE: FRI  06-04-2021
  ABSTRACT.: APPEALING PHASE THREE DENIAL
  STATUS DT: 04-08-2021  STATUS CODE: CLD STATUS REASON: DNY
  INCRPTNO.:               RCT: P EXT: P DATE ENTD: 04-05-2021
  REMARKS..:



  G0002       MORE PAGES TO FOLLOW . . .
```

```
  FLMCG         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
PAGE 150 OF      *            FULL SCREEN FORMAT             *    10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H               QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 1073803-R1      SUB1: 33HM SUB2:     DATE RCV:    04-19-2021
UNT  RCV..:H            QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:                       RESP DUE:
ABSTRACT.: CHALLENGES REPEATED REJECTIONS FOR MISSING PAPERWORK
STATUS DT: 04-20-2021  STATUS CODE: REJ STATUS REASON: IRQ RSR
INCRPTNO.:          RCT:   EXT:   DATE ENTD: 04-20-2021
REMARKS..: YOU CANNOT FILE A NEW REMEDY ON PREVIOUS REMEDIES.




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H               QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 1058842-R1     SUB1: 26BM SUB2:      DATE RCV:    04-21-2021
UNT  RCV..:H            QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  SUN  06-20-2021
ABSTRACT.: CLAIMS HE ALWAYS GETS PINCHED WHEN TOE NAILS ARE CUT
STATUS DT: 05-14-2021  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 04-21-2021
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
  PAGE 151 OF       *              FULL SCREEN FORMAT          *     10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: BOP
  REMEDY ID: 1049838-A1     SUB1: 34AM SUB2: 24BM DATE RCV:   04-23-2021
  UNT  RCV..:H         QTR RCV.: H05-511L      FACL RCV: FLM
  UNT  ORG..:H         QTR ORG.: H05-511L      FACL ORG: FLM
  EVT FACL.: FLM   ACC LEV: FLM  1 NCR  1 BOP  1  RESP DUE: TUE  06-22-2021
  ABSTRACT.: STAFF MISCONDUCT: MEDICAL DIET FOOD TRAY PACKAGING
  STATUS DT: 08-04-2021  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:            RCT: P EXT: P DATE ENTD: 05-10-2021
  REMARKS..:




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 1078501-F1     SUB1: 26HM SUB2:    DATE RCV:   04-27-2021
  UNT  RCV..:H         QTR RCV.: H05-511L      FACL RCV: FLM
  UNT  ORG..:H         QTR ORG.: H05-511L      FACL ORG: FLM
  EVT FACL.: FLM   ACC LEV: FLM  1              RESP DUE: SUN  06-06-2021
  ABSTRACT.: REQUESTS OT REPORT
  STATUS DT: 07-09-2021  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:            RCT: P EXT: P DATE ENTD: 04-27-2021
  REMARKS..:


               CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
  DATE DUE           DEPARTMENT   TO    DATE ASSN    TRK TYPE   DATE RETURNED
  THU 05-06-2021     MED SVC            04-27-2021     INV       07-12-2021




  G0002      MORE PAGES TO FOLLOW . . .
```

```
    FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
    PAGE 152 OF    *            FULL SCREEN FORMAT               *      10:36:51


    REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
    RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: FLM
    REMEDY ID: 1078506-F1      SUB1: 34AM SUB2:        DATE RCV:   04-27-2021
    UNT  RCV..:H              QTR RCV.: H05-511L    FACL RCV: FLM
    UNT  ORG..:H              QTR ORG.: H05-511L    FACL ORG: FLM
    EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  SUN  06-06-2021
    ABSTRACT.: CLAIMS MEDICAL DID NOT HELP W/ SAMPLE
    STATUS DT: 08-18-2021  STATUS CODE: CLO STATUS REASON: XPL
    INCRPTNO.:               RCT: P EXT: P DATE ENTD: 04-27-2021
    REMARKS..:



                   CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
    DATE DUE          DEPARTMENT    TO    DATE ASSN    TRK TYPE    DATE RETURNED
    THU 05-06-2021    SIS          SIA    04-27-2021     INV         08-19-2021




    REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
    RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: NCR
    REMEDY ID: 1065111-R1      SUB1: 26AM SUB2:        DATE RCV:   05-04-2021
    UNT  RCV..:H              QTR RCV.: H05-511L    FACL RCV: FLM
    UNT  ORG..:H              QTR ORG.: H05-511L    FACL ORG: FLM
    EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  SAT  07-03-2021
    ABSTRACT.: CLAIMS STAFF MOVING CAMERA DURING VIDEO OT CONSULT
    STATUS DT: 06-10-2021  STATUS CODE: CLO STATUS REASON: XPL
    INCRPTNO.:               RCT: P EXT: P DATE ENTD: 05-04-2021
    REMARKS..:













    G0002       MORE PAGES TO FOLLOW . . .
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
   PAGE 153 OF    *            FULL SCREEN FORMAT              *      10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 1080502-F1      SUB1: 26ZM SUB2:       DATE RCV:  05-12-2021
   UNT  RCV..:H           QTR RCV.: H05-511L    FACL RCV: FLM
   UNT  ORG..:H           QTR ORG.: H05-511L    FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  MON  06-21-2021
   ABSTRACT.: REQUESTS GLASSES/NEEDS EYE SURGERY
   STATUS DT: 06-30-2021  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:           RCT: P EXT: P DATE ENTD: 05-12-2021
   REMARKS..:



                    CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE          DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
   FRI 05-21-2021    MED SVC            05-12-2021     INV        06-30-2021




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 1081413-F1      SUB1: 24BM SUB2:       DATE RCV:  05-18-2021
   UNT  RCV..:H           QTR RCV.: H05-511L    FACL RCV: FLM
   UNT  ORG..:H           QTR ORG.: H05-511L    FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  MON  06-07-2021
   ABSTRACT.: REQUESTS SURETY THAT FOOD WILL BE IN DIFFERENT TRAYS
   STATUS DT: 06-11-2021  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:           RCT: P EXT:  DATE ENTD: 05-19-2021
   REMARKS..:


                    CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE          DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
   FRI 05-28-2021    LGL SVC      BW    05-19-2021     INV        06-11-2021










   G0002      MORE PAGES TO FOLLOW . . .
```

```
 FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
PAGE 154 OF      *           FULL SCREEN FORMAT          *      10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 1069843-A1     SUB1: 15ZM SUB2:       DATE RCV:   05-19-2021
UNT  RCV..:H            QTR RCV.: H05-511L       FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H05-511L       FACL ORG: FLM
EVT FACL.: FLM    ACC LEV: FLM 2 NCR 1 BOP 1    RESP DUE: SUN 07-18-2021
ABSTRACT.: APPEALING PHASE THREE DENIAL IN SSU PROGRAM
STATUS DT: 09-30-2021  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 06-04-2021
REMARKS..:




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 1073803-A1     SUB1: 33HM SUB2:       DATE RCV:   05-19-2021
UNT  RCV..:H            QTR RCV.: H05-511L       FACL RCV: FLM
UNT  ORG..:H            QTR ORG.: H05-511L       FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:                       RESP DUE:
ABSTRACT.: CHALLENGES REPEATED REJECTIONS FOR MISSING PAPERWORK
STATUS DT: 06-17-2021  STATUS CODE: REJ STATUS REASON: MLT DIR OTH
INCRPTNO.:            RCT:    EXT:    DATE ENTD: 06-17-2021
REMARKS..: REFER TO REASONS ON REJECTION NOTICES. WE CANNOT
            PROVIDE INFORMATION ON REMEDIES NOT RECEIVED. RECORD
            REFLECTS YOU HAVE FILED 90 REMEDIES IN LAST 12 MO.
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
   PAGE 155 OF     *            FULL SCREEN FORMAT             *      10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: BOP
   REMEDY ID: 1058842-A1     SUB1: 26BM SUB2:       DATE RCV:   06-08-2021
   UNT  RCV..:H          QTR RCV.: H05-511L      FACL RCV: FLM
   UNT  ORG..:H          QTR ORG.: H05-511L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: SAT  08-07-2021
   ABSTRACT.: CLAIMS HE ALWAYS GETS PINCHED WHEN TOE NAILS ARE CUT
   STATUS DT: 07-30-2021  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:            RCT: P EXT: P DATE ENTD: 06-21-2021
   REMARKS..:



   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 1081413-R1     SUB1: 24BM SUB2:       DATE RCV:   06-28-2021
   UNT  RCV..:H          QTR RCV.: H05-511L      FACL RCV: FLM
   UNT  ORG..:H          QTR ORG.: H05-511L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: FRI  08-27-2021
   ABSTRACT.: REQUESTS SURETY THAT FOOD WILL BE IN DIFFERENT TRAYS
   STATUS DT: 07-09-2021  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:            RCT: P EXT: P DATE ENTD: 06-29-2021
   REMARKS..:
```

```
   G0002       MORE PAGES TO FOLLOW . . .
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
   PAGE 156 OF      *               FULL SCREEN FORMAT          *      10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 1073809-R1       SUB1: 33FM SUB2:       DATE RCV:   07-06-2021
   UNT  RCV..:H          QTR RCV.: H05-511L     FACL RCV: FLM
   UNT  ORG..:H          QTR ORG.: H05-511L     FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1  RESP DUE: SAT  09-04-2021
   ABSTRACT.: CLAIMS LEGAL MAIL WAS NOT DELIVERED
   STATUS DT: 08-05-2021  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:              RCT: P EXT: P DATE ENTD: 07-07-2021
   REMARKS..:




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                    QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 1069781-R1       SUB1: 26ZM SUB2:       DATE RCV:   07-06-2021
   UNT  RCV..:H          QTR RCV.: H05-511L     FACL RCV: FLM
   UNT  ORG..:H          QTR ORG.: H05-511L     FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1      RESP DUE: SAT  09-04-2021
   ABSTRACT.: REQUESTS COURT ORDERED PENS
   STATUS DT: 07-30-2021  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:              RCT: P EXT: P DATE ENTD: 07-07-2021
   REMARKS..:
```

```
   G0002       MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
PAGE 157 OF      *            FULL SCREEN FORMAT            *      10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 1073787-R1     SUB1: 26ZM SUB2:     DATE RCV:   07-07-2021
UNT  RCV..:H        QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H        QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: SUN  09-05-2021
ABSTRACT.: REQUESTS ELECTRONIC/LONG HAND TOOTH BRUSH
STATUS DT: 07-30-2021  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 07-08-2021
REMARKS..:




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 1068104-R1     SUB1: 26AM SUB2: 25CM DATE RCV:   07-07-2021
UNT  RCV..:H        QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H        QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: SUN  09-05-2021
ABSTRACT.: REQUESTS COVID TEST
STATUS DT: 07-30-2021  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 07-08-2021
REMARKS..:
```

G0002      MORE PAGES TO FOLLOW . . .

```
  FLMCG        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
  PAGE 158 OF     *              FULL SCREEN FORMAT         *      10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 1087825-F1      SUB1: 17AM SUB2: 34AM DATE RCV:   07-14-2021
  UNT  RCV..:H        QTR RCV.: H05-511L     FACL RCV: FLM
  UNT  ORG..:H        QTR ORG.: H05-511L     FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  2 NCR  1 BOP  1   RESP DUE:
  ABSTRACT.: CLAIMS CALLS ARE BEING CANCELED
  STATUS DT: 07-14-2021   STATUS CODE: REJ STATUS REASON: UTF MEM RSF
  INCRPTNO.:            RCT:  EXT:  DATE ENTD: 07-14-2021
  REMARKS..:




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 1087825-F2     SUB1: 17AM SUB2: 34AM DATE RCV:   07-15-2021
  UNT  RCV..:H        QTR RCV.: H05-511L     FACL RCV: FLM
  UNT  ORG..:H        QTR ORG.: H05-511L     FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  2 NCR  1 BOP  1   RESP DUE:  WED  08-04-2021
  ABSTRACT.: CLAIMS CALLS ARE BEING CANCELED
  STATUS DT: 09-08-2021   STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:            RCT: P EXT:  DATE ENTD: 07-15-2021
  REMARKS..:


              CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
  DATE DUE         DEPARTMENT  TO    DATE ASSN   TRK TYPE    DATE RETURNED
  MON 07-26-2021   SIS         AO    07-15-2021    INV       09-10-2021
```

```
FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
PAGE 159 OF     *              FULL SCREEN FORMAT           *    10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 1080502-R1      SUB1: 26ZM SUB2:      DATE RCV:   07-20-2021
UNT  RCV..:H          QTR RCV.: H05-511L     FACL RCV: FLM
UNT  ORG..:H          QTR ORG.: H05-511L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1  RESP DUE: SAT  09-18-2021
ABSTRACT.: REQUESTS GLASSES/NEEDS EYE SURGERY
STATUS DT: 07-30-2021  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:              RCT: P EXT: P DATE ENTD: 07-21-2021
REMARKS..:




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
REMEDY ID: 1069773-R1      SUB1: 13ZM SUB2:      DATE RCV:   08-02-2021
UNT  RCV..:H          QTR RCV.: H05-511L     FACL RCV: FLM
UNT  ORG..:H          QTR ORG.: H05-511L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  3 NCR  1 BOP  1  RESP DUE: FRI  10-01-2021
ABSTRACT.: CLAIMS SAMS SHOULD BE REMOVED
STATUS DT: 08-31-2021  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:              RCT: P EXT: P DATE ENTD: 08-03-2021
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
   FLMCG           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
   PAGE 160 OF     *               FULL SCREEN FORMAT            *     10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 1089782-F1     SUB1: 33FM SUB2: 25ZM DATE RCV:   08-02-2021
   UNT  RCV..:H          QTR RCV.: H05-511L     FACL RCV: FLM
   UNT  ORG..:H          QTR ORG.: H05-511L     FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  4 NCR  1 BOP  1   RESP DUE:
   ABSTRACT.: CLAIMS LEGAL MAIL/COPIES ARE MISHANDLED
   STATUS DT: 08-03-2021  STATUS CODE: REJ STATUS REASON: OTH RSF
   INCRPTNO.:            RCT:   EXT:  DATE ENTD: 08-03-2021
   REMARKS..: PAGE 2 WARDEN'S COPY OF THE BP-9 IS BLANK. PLEASE
                REWRITE SO ALL PAGES ARE LEGIBLE.



   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: BOP
   REMEDY ID: 1065111-A1     SUB1: 26AM SUB2:      DATE RCV:   08-02-2021
   UNT  RCV..:H          QTR RCV.: H05-511L     FACL RCV: FLM
   UNT  ORG..:H          QTR ORG.: H05-511L     FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  FRI  10-01-2021
   ABSTRACT.: CLAIMS STAFF MOVING CAMERA DURING VIDEO OT CONSULT
   STATUS DT: 09-13-2021  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:            RCT: P EXT: P DATE ENTD: 08-09-2021
   REMARKS..:
```

```
   G0002        MORE PAGES TO FOLLOW . . .
```

```
FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
PAGE 161 OF     *            FULL SCREEN FORMAT           *        10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H               QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 1089782-F2     SUB1: 33FM SUB2: 25ZM DATE RCV:   08-12-2021
UNT  RCV..:H             QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H             QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV: FLM  4 NCR  1 BOP  1  RESP DUE:
ABSTRACT.: CLAIMS LEGAL MAIL/COPIES ARE MISHANDLED
STATUS DT: 08-13-2021  STATUS CODE: REJ STATUS REASON: RJA MEM OTH RSF
INCRPTNO.:          RCT:   EXT:  DATE ENTD: 08-13-2021
REMARKS..: IT APPEARS YOU ARE INTENTIONALLY LEAVING THE SECOND
           PAGE OF THE BP-9 FORM BLANK. PLEASE REWRITE SO ALL
           PAGES COMPLETE.


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H               QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 1090941-F1     SUB1: 15CM SUB2:      DATE RCV:   08-12-2021
UNT  RCV..:H             QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H             QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:                       RESP DUE:
ABSTRACT.: CLAIMS HE IS BEING DENIED CEREMONIAL MEAL
STATUS DT: 08-13-2021  STATUS CODE: REJ STATUS REASON: OTH RSF
INCRPTNO.:          RCT:   EXT:  DATE ENTD: 08-13-2021
REMARKS..: IT APPEARS THAT YOU ARE INTENTIONALLY LEAVING THE
           SECOND PAGE BLANK. PLEASE REWRITE SO ALL PAGES ARE
           COMPLETE. YOU CANNOT FILE ON BEHALF OF OTHER INMATES










G0002      MORE PAGES TO FOLLOW . . .
```

```
FLMCG              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
PAGE 162 OF        *              FULL SCREEN FORMAT              *      10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 1092309-F1      SUB1: 26ZM SUB2:       DATE RCV:   08-24-2021
UNT  RCV..:H              QTR RCV.: H05-511L     FACL RCV: FLM
UNT  ORG..:H              QTR ORG.: H05-511L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV: FLM  1 NCR  1 BOP  1  RESP DUE: MON  09-13-2021
ABSTRACT.: REQUESTS PODIATRIST CUT TOE NAILS
STATUS DT: 09-16-2021  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:               RCT: P EXT:  DATE ENTD: 08-25-2021
REMARKS..:



            CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE           DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
FRI 09-03-2021     MED SVC             08-25-2021    INV        09-16-2021




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                  QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 1090941-F2      SUB1: 15CM SUB2:       DATE RCV:   08-24-2021
UNT  RCV..:H              QTR RCV.: H05-511L     FACL RCV: FLM
UNT  ORG..:H              QTR ORG.: H05-511L     FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:                        RESP DUE:
ABSTRACT.: CLAIMS HE IS BEING DENIED CEREMONIAL MEAL
STATUS DT: 08-25-2021  STATUS CODE: REJ STATUS REASON: RJA MEM OTH RSF
INCRPTNO.:               RCT:   EXT:  DATE ENTD: 08-25-2021
REMARKS..: YOU CANNOT FILE ON BEHALF OF OTHER INMATES.











G0002      MORE PAGES TO FOLLOW . . .
```

```
FLMCG           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
PAGE 163 OF     *            FULL SCREEN FORMAT            *        10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
REMEDY ID: 1089782-F3     SUB1: 33FM SUB2: 25ZM DATE RCV:   08-24-2021
UNT  RCV..:H          QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H          QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  4 NCR  1 BOP  1   RESP DUE:
ABSTRACT.: CLAIMS LEGAL MAIL/COPIES ARE MISHANDLED
STATUS DT: 08-24-2021  STATUS CODE: REJ STATUS REASON: RJA MEM RSF
INCRPTNO.:            RCT:  EXT:  DATE ENTD: 08-25-2021
REMARKS..:




REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 1081413-A1     SUB1: 24BM SUB2:      DATE RCV:   08-25-2021
UNT  RCV..:H          QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H          QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: SUN 10-24-2021
ABSTRACT.: REQUESTS SURETY THAT FOOD WILL BE IN DIFFERENT TRAYS
STATUS DT: 12-13-2021  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 09-10-2021
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
   FLMCG           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
   PAGE 164 OF     *            FULL SCREEN FORMAT            *        10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 1089782-F4     SUB1: 33FM SUB2: 25ZM DATE RCV:   09-01-2021
   UNT  RCV..:H           QTR RCV.: H05-511L     FACL RCV: FLM
   UNT  ORG..:H           QTR ORG.: H05-511L     FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV:  FLM  4 NCR  1 BOP  1   RESP DUE: TUE  09-21-2021
   ABSTRACT.: CLAIMS LEGAL MAIL/COPIES ARE MISHANDLED
   STATUS DT: 10-08-2021  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:             RCT: P EXT:   DATE ENTD: 09-01-2021
   REMARKS..:



                 CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE          DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
   MON 09-13-2021    SIS                09-01-2021   INV        10-08-2021




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 1078506-R1     SUB1: 34AM SUB2:      DATE RCV:   09-02-2021
   UNT  RCV..:H           QTR RCV.: H05-511L     FACL RCV: FLM
   UNT  ORG..:H           QTR ORG.: H05-511L     FACL ORG: FLM
   EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: MON  11-01-2021
   ABSTRACT.: CLAIMS MEDICAL DID NOT HELP W/ SAMPLE
   STATUS DT: 02-16-2022  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:             RCT: P EXT: P DATE ENTD: 09-02-2021
   REMARKS..:










   G0002       MORE PAGES TO FOLLOW . . .
```

```
  FLMCG         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
  PAGE 165 OF      *           FULL SCREEN FORMAT         *      10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
  REMEDY ID: 1073787-A1      SUB1: 26ZM SUB2:      DATE RCV:   09-08-2021
  UNT  RCV..:H           QTR RCV.: H05-511L    FACL RCV: FLM
  UNT  ORG..:H           QTR ORG.: H05-511L    FACL ORG: FLM
  EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: SUN  11-07-2021
  ABSTRACT.: REQUESTS ELECTRONIC/LONG HAND TOOTH BRUSH
  STATUS DT: 10-29-2021  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:          RCT: P EXT: P DATE ENTD: 09-23-2021
  REMARKS..:




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
  REMEDY ID: 1073809-A1     SUB1: 33FM SUB2: 34AM DATE RCV:   09-08-2021
  UNT  RCV..:H           QTR RCV.: H05-511L    FACL RCV: FLM
  UNT  ORG..:H           QTR ORG.: H05-511L    FACL ORG: FLM
  EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: SUN  11-07-2021
  ABSTRACT.: CLAIMS LEGAL MAIL INTENTIONALLY WITHHELD/DELAYED
  STATUS DT: 11-08-2021  STATUS CODE: CLD STATUS REASON: DNY
  INCRPTNO.:          RCT: P EXT: P DATE ENTD: 09-24-2021
  REMARKS..:
```

```
  G0002      MORE PAGES TO FOLLOW . . .
```

```
FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
PAGE 166 OF      *            FULL SCREEN FORMAT            *      10:36:51


REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 1080502-A1      SUB1: 26ZM SUB2:      DATE RCV:   09-08-2021
UNT  RCV..:H           QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H           QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: SUN 11-07-2021
ABSTRACT.: REQUESTS GLASSES/NEEDS EYE SURGERY
STATUS DT: 10-12-2021  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 09-24-2021
REMARKS..:



REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
REMEDY ID: 1068104-A1      SUB1: 26AM SUB2: 25CM DATE RCV:   09-08-2021
UNT  RCV..:H           QTR RCV.: H05-511L      FACL RCV: FLM
UNT  ORG..:H           QTR ORG.: H05-511L      FACL ORG: FLM
EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE: SUN 11-07-2021
ABSTRACT.: REQUESTS COVID TEST
STATUS DT: 10-08-2021  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 09-24-2021
REMARKS..:










G0002      MORE PAGES TO FOLLOW . . .
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
   PAGE 167 OF    *              FULL SCREEN FORMAT              *      10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H               QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 1094477-F1      SUB1: 27AM SUB2: 27CM DATE RCV:   09-10-2021
   UNT  RCV..:H             QTR RCV.: H05-511L     FACL RCV: FLM
   UNT  ORG..:H             QTR ORG.: H05-511L     FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  2  RESP DUE: THU  09-30-2021
   ABSTRACT.: CLAIMS HE IS ENTITLED TO DENTURES/DENTAL CARE
   STATUS DT: 10-08-2021  STATUS CODE: CLD STATUS REASON: DNY
   INCRPTNO.:             RCT: P EXT:  DATE ENTD: 09-15-2021
   REMARKS..:



                 CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE         DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
   FRI 09-24-2021   MED SVC            09-15-2021    INV        10-08-2021




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H               QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 1095104-F1      SUB1: 33FM SUB2: 16ZM DATE RCV:   09-21-2021
   UNT  RCV..:H             QTR RCV.: H05-511L     FACL RCV: FLM
   UNT  ORG..:H             QTR ORG.: H05-511L     FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1  RESP DUE: MON  10-11-2021
   ABSTRACT.: CLAIMS LEGAL MAIL IS NOT BEING SENT OUT
   STATUS DT: 10-08-2021  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:             RCT: P EXT:  DATE ENTD: 09-22-2021
   REMARKS..:


                 CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
   DATE DUE         DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
   FRI 10-01-2021   LGL SVC            09-22-2021    INV        10-08-2021




   G0002      MORE PAGES TO FOLLOW . . .
```

```
  FLMCG            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
  PAGE 168 OF      *              FULL SCREEN FORMAT            *     10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                   QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 1095105-F1      SUB1: 26AM SUB2:        DATE RCV:   09-21-2021
  UNT  RCV..:H              QTR RCV.: H05-511L     FACL RCV: FLM
  UNT  ORG..:H              QTR ORG.: H05-511L     FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1  RESP DUE:  MON  10-11-2021
  ABSTRACT.: CLAIMS DENIAL OF MEDICALLY APPROVED FOOT CARE
  STATUS DT: 11-16-2021  STATUS CODE: CLD STATUS REASON: DNY
  INCRPTNO.:              RCT: P EXT:  DATE ENTD: 09-22-2021
  REMARKS..:



                  CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
  DATE DUE          DEPARTMENT   TO    DATE ASSN   TRK TYPE   DATE RETURNED
  FRI 10-01-2021    MED SVC            09-22-2021    INV       11-16-2021




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                   QTR.: H05-511L   RCV OFC: NCR
  REMEDY ID: 1087825-R1      SUB1: 17AM SUB2: 34AM DATE RCV:   09-27-2021
  UNT  RCV..:H              QTR RCV.: H05-511L     FACL RCV: FLM
  UNT  ORG..:H              QTR ORG.: H05-511L     FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  2 NCR  1 BOP  1  RESP DUE:  FRI  11-26-2021
  ABSTRACT.: CLAIMS CALLS ARE BEING CANCELED
  STATUS DT: 10-25-2021  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:              RCT: P EXT: P DATE ENTD: 09-29-2021
  REMARKS..:














  G0002      MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
  PAGE 169 OF    *             FULL SCREEN FORMAT           *       10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: NCR
  REMEDY ID: 1092309-R1      SUB1: 26ZM SUB2:       DATE RCV:   10-04-2021
  UNT  RCV..:H        QTR RCV.: H05-511L      FACL RCV: FLM
  UNT  ORG..:H        QTR ORG.: H05-511L      FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1   RESP DUE:  FRI  12-03-2021
  ABSTRACT.: REQUESTS PODIATRIST CUT TOE NAILS
  STATUS DT: 11-12-2021  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:             RCT: P EXT: P DATE ENTD: 10-05-2021
  REMARKS..:




  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
  REMEDY ID: 1069773-A1      SUB1: 13ZM SUB2: 25CM DATE RCV:   10-05-2021
  UNT  RCV..:H        QTR RCV.: H05-511L      FACL RCV: FLM
  UNT  ORG..:H        QTR ORG.: H05-511L      FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  3 NCR  1 BOP  1   RESP DUE:  SAT  12-04-2021
  ABSTRACT.: APPEALS DECEMVER 2020 SAMS RENEWAL/SAFETY ISSUES
  STATUS DT: 11-15-2021  STATUS CODE: CLD STATUS REASON: DNY
  INCRPTNO.:             RCT: P EXT: P DATE ENTD: 10-26-2021
  REMARKS..:















  G0002      MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
  PAGE 170 OF      *             FULL SCREEN FORMAT          *      10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: NCR
  REMEDY ID: 1095104-R1      SUB1: 33FM SUB2: 16ZM DATE RCV:   10-25-2021
  UNT  RCV..:H        QTR RCV.: H05-511L      FACL RCV: FLM
  UNT  ORG..:H        QTR ORG.: H05-511L      FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  1  RESP DUE:  FRI  12-24-2021
  ABSTRACT.: CLAIMS LEGAL MAIL IS NOT BEING SENT OUT
  STATUS DT: 12-17-2021  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:            RCT: P EXT: P DATE ENTD: 10-26-2021
  REMARKS..:



  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                 QTR.: H05-511L   RCV OFC: NCR
  REMEDY ID: 1089782-R1      SUB1: 33FM SUB2: 25ZM DATE RCV:   10-25-2021
  UNT  RCV..:H        QTR RCV.: H05-511L      FACL RCV: FLM
  UNT  ORG..:H        QTR ORG.: H05-511L      FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  4 NCR  1 BOP  1  RESP DUE:  FRI  12-24-2021
  ABSTRACT.: CLAIMS LEGAL MAIL/COPIES ARE MISHANDLED
  STATUS DT: 12-28-2021  STATUS CODE: CLO STATUS REASON: XPL
  INCRPTNO.:            RCT: P EXT: P DATE ENTD: 10-26-2021
  REMARKS..:




  G0002       MORE PAGES TO FOLLOW . . .
```

```
   FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     09-19-2022
   PAGE 171 OF     *              FULL SCREEN FORMAT           *     10:36:51


   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H               QTR.: H05-511L   RCV OFC: NCR
   REMEDY ID: 1094477-R1      SUB1: 27AM SUB2: 27CM DATE RCV:   10-25-2021
   UNT  RCV..:H         QTR RCV.: H05-511L      FACL RCV: FLM
   UNT  ORG..:H         QTR ORG.: H05-511L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  1 NCR  1 BOP  2   RESP DUE:  FRI  12-24-2021
   ABSTRACT.: CLAIMS HE IS ENTITLED TO DENTURES/DENTAL CARE
   STATUS DT: 12-17-2021  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:             RCT: P EXT: P DATE ENTD: 10-26-2021
   REMARKS..:




   REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
   RSP OF...: FLM UNT/LOC/DST: H               QTR.: H05-511L   RCV OFC: FLM
   REMEDY ID: 1100054-F1      SUB1: 15BM SUB2: 15GM DATE RCV:   11-03-2021
   UNT  RCV..:H         QTR RCV.: H05-511L      FACL RCV: FLM
   UNT  ORG..:H         QTR ORG.: H05-511L      FACL ORG: FLM
   EVT FACL.: FLM    ACC LEV:  FLM  2 NCR  1 BOP  1   RESP DUE:
   ABSTRACT.: CLAIMS DENIED ACCESS TO GROUP PRAYER
   STATUS DT: 11-03-2021  STATUS CODE: REJ STATUS REASON: UTF
   INCRPTNO.:             RCT:   EXT:   DATE ENTD: 11-03-2021
   REMARKS..: YOUR APPEAL IS UNTIMELY. YOU STARTED THE APPEAL
               PROCESS IN SEPTEMBER 2021; IT IS NOW NOVEMBER 2021.
```

```
 FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    09-19-2022
 PAGE 172 OF    *             FULL SCREEN FORMAT             *    10:36:51


 REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
 RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: FLM
 REMEDY ID: 1100054-F2    SUB1: 15BM SUB2: 15GM DATE RCV:   11-09-2021
 UNT  RCV..:H           QTR RCV.: H05-511L     FACL RCV: FLM
 UNT  ORG..:H           QTR ORG.: H05-511L     FACL ORG: FLM
 EVT FACL.: FLM   ACC LEV:  FLM  2 NCR  1 BOP  1  RESP DUE: SUN 12-19-2021
 ABSTRACT.: CLAIMS DENIED ACCESS TO GROUP PRAYER
 STATUS DT: 01-25-2022  STATUS CODE: CLD STATUS REASON: DNY
 INCRPTNO.:             RCT: P EXT: P DATE ENTD: 11-09-2021
 REMARKS..:



                CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
 DATE DUE          DEPARTMENT   TO     DATE ASSN    TRK TYPE   DATE RETURNED
 FRI 11-19-2021    CORR SVC            11-09-2021   INV        12-28-2021
 FRI 12-31-2021    LGL SVC             12-28-2021   INV        01-24-2022




 REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
 RSP OF...: FLM UNT/LOC/DST: H              QTR.: H05-511L   RCV OFC: NCR
 REMEDY ID: 1095105-R1    SUB1: 26AM SUB2:    DATE RCV:   11-29-2021
 UNT  RCV..:H           QTR RCV.: H05-511L     FACL RCV: FLM
 UNT  ORG..:H           QTR ORG.: H05-511L     FACL ORG: FLM
 EVT FACL.: FLM   ACC LEV:  FLM  1 NCR  1 BOP  1  RESP DUE: FRI 01-28-2022
 ABSTRACT.: CLAIMS DENIAL OF MEDICALLY APPROVED FOOT CARE
 STATUS DT: 12-09-2021  STATUS CODE: CLO STATUS REASON: XPL
 INCRPTNO.:             RCT: P EXT: P DATE ENTD: 11-30-2021
 REMARKS..:












 G0002      MORE PAGES TO FOLLOW . . .
```

```
  FLMCG          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      09-19-2022
  PAGE 173 OF    *            FULL SCREEN FORMAT            *        10:36:51


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: FLM
  REMEDY ID: 1102792-F1     SUB1: 27AM SUB2: 27BM DATE RCV:   12-02-2021
  UNT  RCV..:H        QTR RCV.: H05-511L      FACL RCV: FLM
  UNT  ORG..:H        QTR ORG.: H05-511L      FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  2 NCR  1 BOP  1  RESP DUE:
  ABSTRACT.: CLAIMS DENTAL TREATMENT DENIED, DENIED DENTURES
  STATUS DT: 12-02-2021  STATUS CODE: REJ STATUS REASON: MLT OTH RSF
  INCRPTNO.:        RCT:    EXT:   DATE ENTD: 12-02-2021
  REMARKS..: YOU ARE APPEALING MULTIPLE ISSUES; YOU ADDED THE
             DENTURE ISSUE TO YOUR BP-9. PLEASE SEPARATE AND
             ONLY APPEAL ONE ISSUE.


  REGNO: 67495-054 NAME: MOSTAFA, MOSTAFA
  RSP OF...: FLM UNT/LOC/DST: H                QTR.: H05-511L   RCV OFC: BOP
  REMEDY ID: 1087825-A1     SUB1: 17AM SUB2: 34BM DATE RCV:   12-08-2021
  UNT  RCV..:H        QTR RCV.: H05-511L      FACL RCV: FLM
  UNT  ORG..:H        QTR ORG.: H05-511L      FACL ORG: FLM
  EVT FACL.: FLM    ACC LEV:  FLM  2 NCR  1 BOP  1  RESP DUE: SUN  02-06-2022
  ABSTRACT.: CLAIMS CALLS ARE BEING CANCELED/ALLEGES HARASSMENT
  STATUS DT: 02-11-2022  STATUS CODE: CLD STATUS REASON: DNY
  INCRPTNO.:           RCT: P EXT: P DATE ENTD: 01-03-2022
  REMARKS..:


  G0002       MORE PAGES TO FOLLOW . . .
```